# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF NEW YORK

**HOLLY DICKSON**, Plaintiff,

v.

**JOEL FELTY, et al.**, Defendants.

Case No.: **26 CV 2014**



RECEIVED
MAR 1 1 2026
PRO SE OFFICE

## COMPLAINT

## TABLE OF CONTENTS

1. Introduction

2. Jurisdiction and Venue

3. Parties

4. Statement of Facts

   o   A. Evolution of the Enterprise

   o   B. Continuity Across State Lines

   o   C. Structural Pattern and Financial Routing

   o   D. Denial of Appellate Access and Diversion

5. Exhibits and Evidentiary Claims for Relief

6. Claims for Relief

7. Signature

## 1. INTRODUCTION

1. This is a civil action brought by Plaintiff, Ms. Dickson, under the Racketeer Influenced and Corrupt Organizations Act ("RICO") for damages she has suffered over the last seventeen-year period and caused by the Defendants as named in the Complaint here.

2. No legal precedent exists for the pattern documented in Exhibit A, which captures a seventeen year continuum in which judicial authority in Florida and Ohio, used privileged access to court processes to facilitate the movement, concealment, and protection of funds, derived from assets made part of a marital settlement agreement, mortgage fraud, mortgage related schemes, equity skimming operations, pandemic relief loan irregularities, the theft and embezzlement of HOA funds and the distribution of assets connected to disbarred attorney Mark Stopa, Richard Mockler, and Stay in My Home P.A., as part of an abusive Chapter 7 Bankruptcy Petition.

3. The conduct described herein does not reflect isolated disputes or administrative errors; it reflects a coordinated enterprise in which court processes were repeatedly used as instruments of financial extraction and concealment.

4. Exhibit A traces the evolution of this enterprise from the courts of Hillsborough and Pinellas County, Florida, to Geauga County, Ohio, and coordinated by judges sitting on the bench and presiding over cases as instruments of the fraud.

5. The ability of this hidden economy to transition its operations across state lines, venue to venue, and actor to actor demonstrates a level of organization that warrants immediate federal review.

6. Plaintiff's relocation to Ohio in April of 2021, did not interrupt the pattern; instead, similar mechanisms resumed within months of arrival, reflecting a system already positioned to continue the same cycle of detentions, financial extractions, and procedural manipulation, that involved maintaining Plaintiff, Ms. Dickson, as a captive asset in order that the State actors in Ohio, operating under color of law derive the same illicit economic benefit as their counterparts in Florida.

7. The allegations in this Complaint arise from documents themselves—foreclosure records, criminal dockets, title histories, financial filings, and public data— assembled, crosschecked, and time sequenced to reveal a pattern that has not previously been presented to a federal court.

8. Plaintiff seeks only what has been denied at every turn: a neutral forum willing to review the record, apply the law, and restore access to lawful adjudication.

## 2. JURISDICTION AND VENUE

9. This Court has authority under 28 U.S.C. §§ 1331 and 1343 because Plaintiff brings claims under the Constitution and laws of the United States, including 42 U.S.C. §§ 1983 and 1985, and the Racketeer Influenced and Corrupt Organizations Act (RICO), 18 U.S.C. § 1962.

10.    Venue is proper in this District under 28 U.S.C. § 1391 because a substantial portion of the events, omissions, financial routing, and enterprise activity documented in Exhibit A occurred within this District, and because the interstate enterprise utilized entities, financial instruments, and data systems located in or passing through this District.

## 3. PARTIES

11. Plaintiff **Holly Dickson** is an individual residing in the State of Ohio.

12. Defendant **Joel Felty** is Plaintiff's former husband and is named as the first defendant in this action.

13. All remaining defendants are listed in **Appendix A**, incorporated by reference.

## 4. STATEMENT OF FACTS

## A. Evolution of the Enterprise

14. Plaintiff initially believed she was navigating a system that favored opposing private interests in Case No: 08-009606.

15. That understanding changed after Plaintiff assumed responsibility for a foreclosure matter following a family member's death.

16. Multiple foreclosure cases spanning more than a decade revealed repeating patterns in assignments, filings, and financial movements

17. A ground up review showed that these cases were not independent disputes but iterations of a single continuum, moving money from case to case and laundered through a series of fabricated foreclosure actions that became Case No: 10-04000, 12-010931, 14-08064, 16-003031 and 19-001713. The cases do not involve real property as the Plaintiffs in the cases, and named Defendants here, had already improperly taken ownership of the underlying assets through an abusive use of trust structures using Plaintiff, Ms. Dickson, and her late father to further conceal their fraud by naming them as Defendants to be foreclosed.

18. The patterns documented in Exhibit A reflect coordinated timing, procedural posture, and financial outcomes that cannot be explained by coincidence. The judicial foreclosure process itself has been the mechanism and vehicle that has enabled and sustained the continuity of the fraud from case to case over a seventeen-year period. It is a hidden economy as there are twenty-two associated fabricated foreclosure cases that repeat in this closed loop cycle of fraud.

## B. Continuity Across State Lines

19. Plaintiff, Ms. Dickson, moved to Ohio with the expectation of resolving the matter.

20. Instead, similar mechanisms resumed almost immediately, to include the strategic use of violence as a method of control and to suppress Plaintiff's testimony, and as a way to bring Plaintiff into contact with the local law enforcement agencies operating at the direction of the local municipal judge involved, and that has stood at the ready to take Plaintiff, Ms. Dickson into custody following each instance of her

having been assaulted by one of the Defendants. The local officers then filed false charges to be handed to the judge involved in order that she maintain and justify her unlawful control over Ms. Dickson's physical presence that has functioned as the asset necessary to generate income for the local actors in Ohio, similar to what occurred to Ms. Dickson before leaving Florida.

21. Plaintiff Ms. Dickson has experienced multiple unlawful arrests, detentions, surveillance, and restrictions on movement consistent with the patterns documented in Exhibit A and is nothing short of human trafficking by judicial actors who have weaponized the criminal justice system in aid of their ongoing racketeering activities.

22. The speed and precision with which these mechanisms resumed indicate a system already positioned to continue the pattern.

23. The enterprise demonstrated the ability to transition its operations across jurisdictions, actor to actor, without interruption.

24. Plaintiff's experience shows that the pattern documented in Exhibit A is not confined to a single jurisdiction.

## C. Structural Pattern and Financial Routing

25. Exhibit A documents the enterprise's evolution from Hillsborough and Pinellas County Courts serving a large metropolitan area to a small rural jurisdiction, within months of Plaintiff's arrival in Geauga County, Ohio.

26. The shift did not alter the pattern; it continued with the same timing, procedural posture, and financial outcomes.

27. Financial routing associated with legal proceedings, bond payments, and fee assessments aligned with enterprise activity documented in Exhibit A.

28. Plaintiff's court appearances corresponded to financial events unrelated to the stated purpose of the hearings and were coordinated by the judicial officers in Florida with the judicial officers in Ohio as a function of money laundering, using Plaintiff, Ms. Dickson as a stand-in to legitimize the activity, in between her orchestrated arrests and time during which she was held unlawfully in jail, as part of the overall schedule of transactions.

29. These patterns reflect a structural use of judicial processes to facilitate enterprise activity.

30. The enterprise's continuity over seventeen years demonstrates a level of organization that warrants federal intervention.

## D. Denial of Appellate Access and Diversion

31. Plaintiff was denied meaningful appellate review of detentions and adverse actions.

32. The courts responsible for review were themselves implicated in the structural pattern documented in Exhibit A.

33. Plaintiff was repeatedly diverted into nonremedial channels incapable of addressing constitutional violations.

34. This diversion insulated the underlying conduct from review and deprived Plaintiff of lawful recourse.

35. Plaintiff remains without access to a neutral forum absent federal intervention.

## 5. EXHIBITS AND EVIDENTIARY BASIS FOR RELIEF

36. Plaintiff incorporates by reference Exhibits A through M, which collectively provide the documentary foundation for this action.

37. Exhibits A–M are not narrative summaries or interpretations; they consist of primary source documents, public records, financial filings, court dockets, title histories, and time sequenced data assembled to show the continuity, structure, and operation of the enterprise described in this Complaint.

38. Exhibit A presents a seventeen-year chronology demonstrating the evolution of the enterprise across multiple jurisdictions, including the replication of procedural patterns, financial outcomes, and timing of adverse actions against Plaintiff.

39. Exhibits B–M provide supporting documentation that corroborates the patterns identified in Exhibit A, including:

40. repetitive foreclosure filings with materially identical structures;

41. financial movements aligned with litigation events;

42. administrative and procedural irregularities;

43. a succession of hearings unrelated to the said purpose to legitimize the laundering of illicit funds that was taking place, exploiting Plaintiff, Ms. Dickson as a pawn being simultaneous trafficked by two courts in two different jurisdictions but for one purpose of laundering illicit funds;

44. diversion of Plaintiff into nonremedial channels;

45. restrictions on Plaintiff's movement and access to appellate review;

46. public records showing the enterprise's financial and procedural continuity.

47. Taken together, Exhibits A–M establish a prima facie showing that Plaintiff is likely to succeed on the merits of her claims under RICO, 42 U.S.C. §§ 1983 and 1985, and related causes of action.

48. Exhibits A–M further demonstrate that Plaintiff faces ongoing and irreparable harm, including:

49. continued exposure to enterprise driven processes;

50. deprivation of liberty interests;

51. denial of meaningful access to the courts;

52. the risk of continued financial extraction;

53. the absence of any neutral state forum capable of reviewing the underlying conduct.

54. The documentary record shows that the enterprise's actions are ongoing, not historical, and that Plaintiff remains subject to the same mechanisms that have operated against her for nearly two decades.

55. Because the harm is ongoing, structural, and tied to the enterprise's use of judicial and administrative processes, monetary damages alone cannot prevent further injury.

56. Immediate injunctive relief is therefore necessary to:

57. halt the continuation of enterprise driven processes;

58. preserve Plaintiff's liberty and safety;

59. prevent further financial extraction;

60. ensure access to a neutral adjudicatory forum;

61. maintain the integrity of the judicial process.

62. Exhibits A–M also establish that federal review is appropriate and necessary because the state level mechanisms that would ordinarily provide relief have been rendered unavailable, compromised, or structurally incapable of addressing the constitutional violations at issue.

63. The documentary record demonstrates that Plaintiff has no adequate remedy at law, and that federal intervention is required to prevent further irreparable harm.

## 6. CLAIMS FOR RELIEF

Count I – 42 U.S.C. § 1983 (Due Process Violations)

Count II – 42 U.S.C. § 1983 (Fourth Amendment Violations)

Count III – 42 U.S.C. § 1983 (First Amendment Retaliation)

Count IV – 42 U.S.C. § 1983 (Equal Protection Violations)

Count V – 42 U.S.C. § 1985 (Conspiracy to Interfere with Civil Rights)

Count VI – RICO, 18 U.S.C. § 1962(c)

Count VII – RICO Conspiracy, 18 U.S.C. § 1962(d)

Count VIII – Abuse of Process

Count IX – Malicious Prosecution

Count X – Declaratory Relief

Count XI – Injunctive Relief

## 7. PRAYER FOR RELIEF

Plaintiff respectfully requests:

- Immediate review of the documentary record contained in Exhibit A.
- Declaratory relief recognizing the constitutional violations described herein.
- Injunctive relief sufficient to protect Plaintiff's liberty, safety, and access to the courts.
- Structural protections are necessary to ensure impartial adjudication.
- Damages as permitted by law.
- Attorneys' fees and costs under 42 U.S.C. § 1988.
- Any further relief the Court deems just and proper.

Respectfully submitted this 6th day of March 2026 by:

**Holly Dickson, Plaintiff, Pro Se**

**12978 Dorothy Drive**

**Chesterland, OH 44026**

**H1dickson@verizon.net**

**440-850-1395**

APPENDIX A – COMPLETE INDEX OF DEFENDANTS

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

HOLLY DICKSON, Plaintiff

v.

JOEL FELTY, et al., Defendants.

Case No.: _____



# I. STATE OF FLORIDA DEFENDANTS

## A. Individuals (Florida)

1. Joel Felty, Tampa, Florida
2. Creative Modular Buildings, Tampa, Florida
3. Kenna Monska-Baum Felty, Tampa, Florida
4. [Name Redacted], Melbourne, Florida
5. Greg Jones, Attorney, Tampa, Florida
6. Mark Stopa, St. Petersburg, Florida
7. Adrienne Stopa, St. Petersburg, Florida
8. David Weintraub, Tampa, Florida
9. Ron Wolfe, Attorney, Tampa, Florida
10. Robert Saltzman, Tampa, Florida
11. Ron L. Huebner, Marina Place HOA, Dunedin, Florida
12. Michael Lee, Marina Place HOA, Dunedin, Florida
13. Robert MacDonald, Marina Place HOA, Dunedin, Florida
14. Brenda Crisp, Marina Place HOA, Dunedin, Florida
15. John Miller, New Port Richey, Florida
16. Deborah Thomson, Attorney, Tampa, Florida
17. Michelle Gilbert, Attorney, Tampa, Florida
18. Matt Weidner, Attorney, St. Petersburg, Florida
19. Megan Widmeyer, Attorney, Ft. Lauderdale, Florida
20. Mike Varga, Agent, Get Liquid Funding, Lake Worth, Florida
21. Ian Anderson, Agent, Get Liquid Funding, Lake Worth, Florida

22. Michele Clancy, Attorney, Ft. Lauderdale, Florida

23. Jason Silver, Attorney, Ft. Lauderdale, Florida

24. Byran Hull, Attorney, Ft. Lauderdale, Florida

25. Patrick Hennessy, Attorney, Ft. Lauderdale, Florida

26. Michael Perez, Clearwater, Florida

27. John F. Rudy III, Attorney, Tampa, Florida

28. Charles Franklin Johnson, Attorney, Bradenton, Florida

29. Howell Webster Melton III, Attorney, Tampa, Florida

30. Lauren G. Raines, Attorney, Tampa, Florida

31. Richard M. Georges, Attorney, St. Petersburg, Florida

32. Scott Giffith, Attorney, Ft. Lauderdale, Florida

33. Cherie Simmons, Attorney, Tampa, Florida

34. Nancy Wallace, Attorney, Tallahassee, Florida

35. Eileen Martinez, Attorney, Tallahassee, Florida

36. Tiffany Love, Attorney, Tampa, Florida

37. Astrid Guardado, Attorney, Tampa, Florida

38. Richard Mockler, Attorney, Tampa, Florida


## B. Law Firms (Florida)

39. Rywant, Alvarez, Jones, Russo & Guyton, P.A., Tampa, Florida

40. Catherine W. Real, P.A., Tampa, Florida

41. The Women's Law Group, Tampa, Florida

42. Brock & Scott, P.L.L.C., Tampa, Florida

43. Gilbert & Garcia, P.A., Tampa, Florida

44. Ron Wolfe & Associates, P.A., Tampa, Florida

45. Stay in My Home, P.A., Tampa, Florida

46. Akerman L.L.P., Tallahassee, Florida

47. Bush Ross, P.A., Tampa, Florida, Counsel for Marina Place, Ameritech

48. Marinosci Law Group, Ft. Lauderdale, Florida

49. McGlinchey Stafford P.A., Ft. Lauderdale, Florida

50. GreenSpoon Marder, Ft. Lauderdale, Florida

51. Frenkel Lambert Weiss, Ft. Lauderdale, Florida

52. Bradley Arant Boult, Tampa, Florida

53. LoveGrove & Lastella, P.L.L.C., Coral Springs, Florida

54. Richard M. Georges, P.A., St. Petersburg, Florida

55. Quarles & Bradley L.L.P., Tampa, Florida

56. Blalock Walters, P.A., Bradenton, Florida

57. Weidner Law Group, St. Petersburg, Florida
58. Genovese, Joblove & Battista, P.A., Tampa, Florida
59. Stitcher, Reidel, Blain & Postler, P.A., Tampa, Florida
60. Robertson, Anschultz, Schneid, Crane Partners, L.L.C., Ft. Lauderdale, Florida

## C. Other Entities (Florida)

61. Get Liquid Funding, Lake Worth, Florida
62. SRT Property Management Group, Tampa, Florida
63. Limited Family Trust, Tampa, Florida
64. First American Exchange Corporation, San Jose, California
65. Ameri-Tech Community Management Inc., Clearwater, Florida
66. The Business Observer, Clearwater, Florida
67. Nationwide Title Clearing House aka Corvius, Palm Harbor, Florida
68. RealtyTrac
69. PinellasRealForeclosure.com
70. HillsboroughRealForeclosure.com
71. Marina Place Condominium Association, Dunedin, Florida
72. Buell Electric, Dunedin, Florida
73. Enterprise Marine Contractors, St. Petersburg, Florida
74. Leisure Construction, Clearwater, Florida
75. Allstate Waterproofing, Clearwater, Florida

## D. Financial Institutions, Banks, Servicers

76. Bank of America
77. Bank of New York Mellon
78. Nationstar
79. Mr. Cooper
80. Cenlar F.S.B., NJ
81. Wells Fargo Home Mortgage, Minneapolis, MN
82. U.S. Bank National Association, Owensboro, KY
83. Zillow Trust, Delaware
84. USAA Federal Savings Mortgage, Houston, TX
85. Residential Mortgage Corporation
86. PNC Mortgage, Miamisburg, OH
87. Franklin American Mortgage, Franklin, TN

88. NewRez DBA Shellpoint, Greensville, SC

89. NewRez, Ft. Washington, PA

90. New Penn Financial, Plymouth Meeting, PA

91. Planet Home Lending, Melville, NY

92. Truist Bank, Greensville, SC

93. Truist Association Services, Clearwater, Florida

94. Truist Bank, Dunedin, Florida

95. Federal Home Loan Corporation

96. Commonwealth Title Insurance

## E. Local, State, and Federal Entities (Florida)

97. Hillsborough County Clerk of Courts

98. Pinellas County Clerk of Court, Ken Burke

99. Environmental Protection Agency (EPA)

100. City of Dunedin Permitting Department

101. Pinellas County Property Appraiser's Office, Pinellas County, Florida

102. Hillsborough County Sheriff Department, Hillsborough County, Florida

103. Pinellas County Sheriff Department, Pinellas County, Florida

104. Hillsborough County Office of Public Defender, Hillsborough County, Florida

105. Office of U.S. Assistant Attorney, Tampa, Florida

106. Office of the United States Trustee, Region 21, Tampa, Florida

107. BOCC Hillsborough County, Florida

108. BOCC Pinellas County, Florida

109. Office of the Governor, Ron DeSantis, Tallahassee, Florida

110. Office of the Attorney General, James Uthmeier, Tallahassee, Florida

111. U.S. Senator Ashley B. Moody, Florida, Washington, D.C.

112. City of Dunedin

## F. Hillsborough and Pinellas County Judges

113. Judge Claudia Isom, Thirteenth Judicial Circuit, Hillsborough County

114. Judge Greg Holder, Thirteenth Judicial Circuit, Hillsborough County

115.  Judge Mark Kiser, Thirteenth Judicial Circuit, Hillsborough County

116. Judge Pat Muscarella, Sixth Judicial Circuit, Pinellas County

117. Judge Thomas Ramsberger, Sixth Judicial Circuit, Pinellas County

118. Judge George Jirotka, Sixth Judicial Circuit, Pinellas County

## II. STATE OF OHIO DEFENDANTS

1. Chardon Municipal Court Judge, Terri L. Stupica, Geauga County, Ohio
2. Chardon Municipal Court Judge, David L. Fuhry, Geauga County, Ohio
3. Assistant Police Prosecutor, Steve Patton, Geauga County, Ohio
4. Colleen Del Blaso, Geauga County Public Defender, Chardon, Ohio
5. James R. Flaiz, Geauga County Prosecuting Attorney
6. Judith A. Thrasher, Chief Probation Officer, Chardon Municipal Court
7. Anthony J. Bondra, Office of the Police Prosecutor, City of Chardon, Ohio
8. Burton Police Department, Burton, Ohio
9. Tracey Fronk, Victim Advocate, City of Chardon
10. Craig Young, Chief of Chester Township Police Department, Chesterland, Ohio
11. Victoria Bailey, Chardon Municipal Clerk of Court
12. Benjamin Grant Chojnacki, Law Director, Geauga County, Ohio
13. Lake Geauga Safety Center, Geauga County, Ohio
14. James Reardon, Attorney, Carrabine & Reardon, Geauga County, Ohio
15. Geauga County Sheriff's Office, Chardon, Ohio
16. Lake Geauga Recovery Centers, Chardon, Ohio
17. Ravenwood Health, Chardon, Ohio
18. [Name Redacted], Chesterland, Ohio
19. Dave Yost, State of Ohio Attorney General, Columbus, Ohio
20. Mike DeWine, State of Ohio Governor, Columbus, Ohio
21. Chester Township Police Department, Chesterland, Ohio
22. City of Chardon
23. City of Mayfield
24. Mayfield Heights Police Department

## III. FEDERAL DEFENDANTS

1. United States Attorney's Office (Middle District of Florida)
2. United States Bankruptcy Court (Middle District of Florida)
3. Unknown Federal Actors involved in financial routing, case assignments, or enforcement actions

## IV. CORPORATE AND FINANCIAL ENTITIES

1. Mortgage Servicers (Various)
2. Title Companies (Various)
3. Unknown Financial Institutions
4. Unknown Bonding / Insurance Entities

## V. DOE DEFENDANTS (1–50)

Doe 1–50: Unidentified individuals and entities who participated in, facilitated, or benefited from the enterprise's activities, including document preparers, notaries, clerks, contractors, data-entry personnel, financial intermediaries, judicial assistants, and law-enforcement personnel. These defendants will be identified through discovery.

**Submitted by:**

**Holly Dickson**

12978 Dorothy Drive

Chesterland, OH 44026

Phone: 440-850-1395

Email: h1dickson@verizon.net

Date: _March 6, 2026_

# APPENDIX B — TABLE OF EXHIBITS

**Exhibit A** Seventeen-year chronological record documenting procedural patterns, financial outcomes, and continuity across multiple jurisdictions, including the timing of adverse actions and the structural evolution of the enterprise.

**Exhibit B** Foreclosure-related filings, assignments, and public records showing repetitive structures and procedural similarities consistent with the patterns identified in Exhibit A.

**Exhibit C** Financial documents and public records reflecting movements of funds aligned with litigation events and administrative processes described in Exhibit A.

**Exhibit D** Court dockets and filings demonstrating procedural irregularities, timing correlations, and structural similarities across cases.

**Exhibit E** Records relating to administrative diversion, including channels that prevented or obstructed meaningful appellate review.

**Exhibit F** Documents showing restrictions on Plaintiff's movement, access to judicial processes, and other conditions consistent with the patterns documented in Exhibit A.

**Exhibit G** Title histories, property-related filings, and associated public records demonstrating continuity across multiple foreclosure cycles.

**Exhibit H** Financial records associated with bond payments, fee assessments, and related transactions that align with the timing and structure of events documented in Exhibit A.

**Exhibit I** Administrative and public filings showing structural patterns in enforcement, adjudication, and procedural outcomes.

**Exhibit J** Records relating to Plaintiff's relocation and the immediate resumption of processes consistent with the patterns documented in Exhibit A.

**Exhibit K** Documentation of procedural and financial continuity across jurisdictions, including repeated mechanisms and outcomes.

**Exhibit L** Supporting materials corroborating the patterns identified in Exhibits A–K, including public records and administrative filings.

**Exhibit M** Additional public records, filings, and data demonstrating ongoing and irreparable harm, lack of meaningful state-level remedies, and the need for federal intervention.

# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF NEW YORK

**HOLLY DICKSON**, Plaintiff

vs.

**JOEL FELTY, et al.**, Defendants.

Case No.: _____

# EXHIBIT A – FINANCIAL TRANSACTION LEDGER, ACRONYM INDEX, AND CASE NUMBER INDEX

## Title of Exhibit

Comprehensive 43-page evidentiary ledger containing:

- A full acronym index used throughout Plaintiff's filings

- A case number index covering Florida and Ohio matters

- Integrated financial transaction mapping documenting the seventeen-year racketeering pattern

## Description of Exhibit

This Exhibit consolidates the financial, procedural, and documentary backbone of the enterprise described in the Complaint. It includes a hybrid spreadsheet-style chronology of events, case numbers, financial transfers, predicate-act indicators, and cross-referenced acronyms. The exhibit demonstrates the continuity, coordination, and interstate nature of the racketeering enterprise, and shows how Plaintiff's liberty, identity, and physical presence were used as assets within a recurring financial cycle. It also provides the structural map tying together the Florida foreclosure cases, Ohio criminal case numbers, and the financial transactions routed through shell entities.

## Authentication Statement

*Exhibit A*

I, Holly Dickson, declare under penalty of perjury that Exhibit A is a true and correct copy of the 43-page ledger, acronym index, and case number index that I personally compiled from original documents, public records, and materials obtained through my own investigation.

## Bates Number Range

Bates Nos. A-001 through A-043

**Submitted by:**

**Holly Dickson**

12978 Dorothy Drive

Chesterland, OH 44026

Phone: _440-850-1395_

Email: _hldickson@verizon.net_

Date: _March 5, 2026_

Index of Case Numbers and Acronyms:

1. (DIV) June 10, 2008, Joel Felty v. Holly Felty, 08-009606, Hillsborough County

2. (FICT) List of Fictitious Foreclosure Cases Associated with Transactions

3. (4000) February 2, 2010, BAC v. Holly Felty, 10-04000, Hillsborough County

4. (1931) September 10, 2012, BAC v. Robert L. Dickson, 12-010931, Pinellas County

5. (HOA) May 12, 1987, Marina Place HOA, Bush Ross, P.A., Ameri-Tech

6. (8064) August 13, 2014, Nationstar v. Holly Felty, 14-08064, Hillsborough

7. (3031) May 4, 2016, BNYM v. Robert L. Dickson, 16-003031, Pinellas County

8. (BK7) October 2, 2018, Chapter 7, Stay in My Home, 8:18-bk-8436, Hillsborough

9. (GLF) Get Liquid Funding, JAWS and Judges, Hillsborough, and Pinellas

10. (1713) February 22, 2019, Marina Place HOA v. Holly Dickson, 19-001713, Pinellas

11. (LAW) Florida as to Timing, the unlawful arrest of Ms. Dickson in aid of racketeering.

12. (PPP) Pandemic Relief Loans obtained by Defendants.

13. ($UCR) Case No: 19-001713—Dates that the Court Registry Opened/Transaction

14. (LAW & BATT) Ohio as to timing, the unlawful arrest and battery in aid of racketeering.

15. (EXCH) April 18, 2022, Articles of Incorporation filed "Bearclaw Holdings", Ohio

16. (MAG) May 3, 2022, Assignment of Mortgage, Nationwide Title Clearing, Hillsborough

17. (VAL) June 10, 2024, Valcourt Exteriors Claim of Lien, Pinellas

Case 1:26-cv-02014-UA   Document 1   Filed 03/11/26   Page 25 of 67

| DATE | TYPE | EVENT/TRANSACTION | EVENT/TRANSACTI | COUNTY | AMOUNT |
|---|---|---|---|---|---|
| 7/22/1995 | HAD | (HAD) HOLLY DICKSON AND (JBF) JOEL FELTY, MARRIED, HILLSBOROUGH COUNTY, FLORIDA | MARRIAGE | HILLSBOROUGH | |
| 9/23/1998 | CMB | (CMB) DATE OF INCORPORATION, CREATIVE MODULAR BUILDINGS, 8875 HIDDEN RIVER PKWY, STE 300, TAMPA, FL 33637 | S-CORP CMB | HILLSBOROUGH | |
| 5/26/2004 | 3903 | (3903) 3903 AMERICANA DRIVE, TAMPA, FL 33634, PURCHASED BY HAD & JBF, $100,000.00 CASH DOWN, $340,000.00 WELLS FARGO MTG. | ASSET | HILLSBOROUGH | $340,000 |
| 12/31/2005 | 412(I) | HARTFORD (412i) QUALIFIED PENSION PLAN, SOLD BY JOHN MILLER AND ADOPTED BY CMB 12/31/2005, ANNUAL PAYMENTS $80,146.00 | ASSET | HARTFORD | $80,146 |
| 6/14/2006 | HESP | (HESP) COMMERCIAL PROPERTY, 4809 HESPERIDES STREET, TAMPA, FLORIDA 33607, PURCHASED BY CMB, 100K DOWN, FINANCE $400K | ASSET | HILLSBOROUGH | $500,000 |
| 3/1/2007 | STD1 | (STD1) SCHEME TO DEFRAUD 1-6, IS THE STEP- BY- STEP SCHEME TO DEFRAUD MS. DICKSON, AS SET INTO MOTION BY JOEL FELTY, JOINED BY JOHN MILLER, THE ACCOUNTANT, USED TO BANK MS. DICKSON'S INCOME, FOR LATER USE BY MR. FELTY, WHO KNEW HE WOULD NEED MS. DICKSON'S INCOME, TO KEEP CMB AFLOAT AND TO MAINTAIN HIS IMAGE AND LIFESTYLE, ONCE HE FILED FOR DIVORCE. JOHN MILLER FOR HIS PART, COLLECTED YEAR 2006 & 2007 412(I) PAYMENTS FROM MS. DICKSON, ALONG WITH MS. DICKSON'S IRS PAYMENT FOR HER TAXES ON HER REAL ESTATE BUSINESS FOR A TOTAL OF $225,146.00. THE PAYMENTS WERE THEN TURNED OVER TO MR. FELTY FOR HIS LATER PERSONAL USE, IN THIS THEFT BY DECEPTION SCHEME. | THEFT OF FUNDS | HILLSBOROUGH | $225,146 |
| 4/1/2008 | STD2 | (STD2) JOEL FELTY AND JOHN MILLER, REPEAT THE SAME RUSE, EXCEPT THIS TIME IT WOULD INCLUDE A $55,000.00 LOAN TO CMB, $16,000.00 TAX PAYMENT, AND $80,146.00 FOR THE HARTFORD, WITH THE PAYMENTS TOTALING $135,146.00, COLLECTED BY BY JOHN MILLER, AND TURNED OVER TO JOEL FELTY, WHO BANKED THE PAYMENTS FOR HIS LATER PERSONAL USE. | THEFT OF FUNDS | HILLSBOROUGH | $135,146 |
| 6/10/2008 | DIV | (DIV) DIVORCE CASE NO: 08-009606-DR, JOEL FELTY V. HOLLY FELTY, FILED BY GREG JONES, MR. FELTY'S ATTORNEY AND BUSINESS PARTNER. | 08-009606 | HILLSBOROUGH | |
| 6/10/2008 | DIV | MS. DICKSON HIRES THE LAW FIRM OF CATHERINE REAL, AND IS ASSIGNED ATTORNEY DEBORAH THOMSON. | 08-009606 | HILLSBOROUGH | |

Page 1

| Date | Ref | Description | Category | County | Amount |
|---|---|---|---|---|---|
| 7/10/2008 | 3936 | JOEL FELTY USES $50,000.00, OF THE $360,292.00 IN STOLEN PAYMENTS FROM MS. DICKSON, TO PUT A CASH DOWN PAYMENT ON A HOME TWO STREETS OVER FROM 3903 AMERICANA DRIVE, WITH AN ADDRESS OF 3936 FOUNTAINEBLEAU DRIVE, TAMPA, FLORIDA, 33634. HE FINANCES THE BALANCE OF $337,200.00 WITH A SUNTRUST MTG, THAT HE PAYS DOWN USING AN OPEN LINE OF CREDIT FOR $200,000.00 IN THE NAME OF HIS FORMER FATHER-IN-LAW, ROBERT L. DICKSON (RLD), THAT HE STEALS IN ITS ENTIRETY, AND THAT IS LATER INCLUDED IN A FORECLOSURE ACTION AGAINST RLD. | STOLEN FUNDS | HILLSBOROUGH | $387,000 |
| 8/25/2008 | STD3 | MS. DICKSON SIGNS THE MARITAL SETTLEMENT AGREEMENT, WHICH WILL TURN OUT TO BE TROJAN HORSE ON OFFER FROM HER OWN ATTORNEY, DEBORAH THOMSON, WHO'S ONLY JOB WAS TO GET MS. DICKSON TO SIGN THE CONTRACT FIRST, SOMETHING MS. DICKSON WAS HIGHLY RELUCTANT TO DO WITHOUT MR. FELTY PRESENT TO DO THE SAME, AND ONLY SIGNED AFTER MS. THOMSON ASSURED MS. DICKSON THAT SHE HAD VERIFIED THE ACCOUNTS AND AMOUNTS, AND THE TERMS COULD NOT BE CHANGED. THOSE TERMS IN PART STIPULATED: THAT MR. FELTY WOULD EXECUTE A QUIT CLAIM DEED FOR 3903 AMERICANA DRIVE WITH A MORTGAGE OF $340,000.00, $239,700.00 FROM THE HARTFORD 412(I), PLUS ANOTHER $217,000.00 IN OTHER INVESTMENT ACCOUNTS, AND IN EXCHANGE, MS. DICKSON BY SIGNING THE MSA AGREED TO SURRENDER HER OWNERSHIP RIGHTS TO CREATIVE MODULAR BUILDINGS, CMB'S INCOME AND ITS' ASSETS. | 08-009606 | HILLSBOROUGH | $79,000 |
| 8/25/2008 | STD4 | MR. FELTY DOES NOT SIGN THE MSA, AS HE IS BUSY, REFINANCING THE EXISTING WELLS FARGO MORTGAGE ON THE PROPERTY, CASHING OUT $200,000.00 IN THE PROPERTY'S EQUITY, AND STRIPPING MS. DICKSON OF HER FIFTY PERCENT OWNERSHIP RIGHTS IN THE PROPERTY, BEFORE HE TRANSFERS HIS (NOW ONE HUNDRED PERCENT) OWNERSHIP RIGHTS IN THE PROPERTY TO A THIRD PARTY NOMINEE TRUST, AHEAD OF THE FRAUDULENT QUIT CLAIM DEED HE EXECUTES ON SEPTEMBER 8, 2008, TO MS. DICKSON, TRANSFERRING ZERO OF ZERO, TO HER. AND AT THE MOMENT MR. FELTY TENDERS THE QC DEED, VOID OF VALUE, MS. DICKSON'S OWNERSHIP RIGHTS IN CMB AUTOMATICALLY TERMINATE. MS. DICKSON NO LONGER OWNS A SINGLE ASSET INCLUDING A CAR, THE CASH EQUITY OF $200,000.00 IS GONE, AND THE 412(I) ACCOUNT, EMPTY, AS ARE THE OTHER ACCOUNTS. MS. DICKSON WILL SPEND THE NEXT 9 MONTHS WAITING ON THE TRANSFER OF HER SHARE OF THE MARITAL FUNDS, WHICH WILL BE LESS THAN $79,000.00, AT THE SAME TIME SHE DISCOVERS THAT JOHN MILLER FILED A SET OF AMENDED TAX RETURNS FOR THE MONEY HE HELPED MR. FELTY STEAL FROM MS. DICKSON, TOTALING $360,292, IN TOTAL PAYMENTS INTENDED FOR THE IRS AND THE HARTFORD 412(I), BUT THAT INSTEAD ARE SITTING IN MR. FELTY'S ACCOUNT FOR HIS AND HIS SOON TO BE WIFE'S PERSONAL USE. $856,700.00 IS THE AMOUNT OF MONEY MR. FELTY HAS STOLEN FROM MS. DICKSON AND HER FATHER, ROBERT L. DICKSON AT THE TIME OF THE DIVORCE PETITION. | THEFT OF FUNDS | HILLSBOROUGH | $856,700 |
| 8/26/2008 | STD5 | JOEL FELTY DEPOSITS $50,000.00 IN CASH FROM THE FUNDS STOLEN FROM MS. DICKSON INTO HIS PERSONAL ACCOUNT. | STOLEN FUNDS | HILLSBOROUGH | $50,000 |
| 9/4/2008 | STD6 | JOEL FELTY SIGNS THE MSA AND DEPOSITS A $100,000.00 FROM FUNDS STOLEN FROM MS. DICKSON INTO HIS ACCOUNT | STOLEN FUNDS | HILLSBOROUGH | $100,000 |

| Date | Code | Description | ID | County/Jurisdiction | Amount |
|---|---|---|---|---|---|
| 9/8/2008 | FQCD | MR. FELTY ISSUES THE FRAUDULENT QUIT CLAIM DEED TO MS. DICKSON SO THAT SHE WILL BE INDUCED TO FINALIZE THE TERMS OF THE $362,000.00 COUNTRYWIDE MTG FOR WHICH SHE HAD BEEN PREAPPROVED BASED ON THE EQUITY IN 3903 AMERICANA DRIVE, AND WHOSE PAYMENTS, MR. FELTY WILL MAINTAIN USING HIS STOLEN FUNDS OF NEARLY $856,700.00, AS HE LAUNCHES THE NEXT PHASE OF HIS SCHEME TO DEFRAUD MS. DICKSON AND HER LATE FATHER, ROBERT L. DICKSON, THAT WILL INVOLVE MORTGAGE FRAUD, EQUITY SKIMMING, FORECLOSURE FRAUD AND PANDEMIC RELIEF FRAUD, ALL OF WHICH WAS MADE POSSIBLE BY HIS ABILITY TO CONCEAL HIS CONTINUED OWNERSHIP IN 3903 AMERICANA DRIVE, TAMPA. | 08-009606 | HILLSBOROUGH | $362,000 |
| 9/12/2008 | TAX | JOHN MILLER FILES AMENDED TAX RETURNS FOR YEARS 2006, 2007 & 2008, USING MS. DICKSON'S NAME AND SS#, AND FILES A SINGLE W-2 FOR $1,910.00 FROM CMB TO MS. DICKSON FOR YEAR 2007, AT THE SAME TIME HE GIVES MS. DICKSON THE FULL LIABILITY ON THE FUNDS HE HELPED, JOEL FELTY STEAL FROM MS. DICKSON, IN 2007 AND 2008. | TAX FRAUD | FEDERAL | $1,910 |
| 12/31/2008 | JKF | MR. FELTY TAKES ANOTHER $20,000.00 FROM THE STOLEN FUNDS AND PAYS CASH FOR THE ENGAGEMENT RING HE GIVES TO KENNA MONSKA BAUM, AS THE TWO BEGIN THEIR LIFE TOGETHER BUILDING A SPRAWLING ENTERPRISE CENTERED AROUND MORTGAGE FRAUD, EQUITY SKIMMING, FORECLOSURE FRAUD AND PANDEMIC RELIEF FRAUD, USING THE BUSINESS KNOWN AS CREATIVE MODULAR BUILDINGS TO SERVE AS A FRONT FOR THEIR ILLICIT ACTIVITIES AND THE TRUE SOURCE OF THEIR INCOME FOR THE PAST 17 1/2 YEARS. DURING WHICH THEY HAVE CONTINUED TO EXPLOIT MS. DICKSON, AS THEY DID HER LATE FATHER, FOR THE THE LAST TEN YEARS OF HIS LIFE. | JKFELTY | HILLSBOROUGH | $20,000 |
| 12/31/2008 | JKF | JOEL & KENNA FELTY BEGIN TO TAKE OUT MORTGAGES ON 3903 AMERICANA DRIVE, AND THEN HIRE ATTORNEY RON WOLFE TO BEGIN FABRICATED FORECLOSURE PROCEEDINGS AGAINST MS. DICKSON TO FORECLOSE THEIR FRAUDULENT MORTGAGES. MS. DICKSON HIRES DISBARRED ATTORNEY MARK STOPA, TO DEFEND THE FORECLOSURE, AND INSTEAD OF TELLING HIS CLIENT THAT SHE DOES NOT OWN THE PROPERTY, HE BECOMES CENTRAL TO THE SUCCESS OF THE FRAUD AND WILL EXPLOIT MS. DICKSON AND HER LATE FATHER, FOR A PERIOD OF OVER 17 YEARS.P OLVED. FAST FOWARD TO MAY 2, 2022, THE DEFENDANTS EACH COLLECT $2,434,159.00 IN CASH FROM THEIR MORTGAGE FRAUD, AND THAT NUMBER DOES NOT INCLUDE THE MILLIONS OF DOLLARS THEY HAVE STOLEN FROM THE PANDEMIC RELIEF FUNDS. | JKFELTY | HILLSBOROUGH | $2,434,159 |
| 3/30/2009 | MTG# | 1-21 LIST OF FRAUDULENT MTG MADE PART OF A FABRICATED FORECLOSURE CASES. | MTG FRAUD | FEDERAL | |
| 3/30/2009 | MTG1 | MTG #1 NEW MORTGAGE. 3903 AMERICANA DRIVE, TAMPA, 33634, CENLAR FSB, EWING, NJ | 1 CENLAR | HILLSBOROUGH | $242,000 |
| 6/1/2009 | MTG2 | MTG #2 WELLS FARGO, NEW MORTGAGE, MINNEAPOLIS, MN (3903 AMERICANA DRIVE) | 2 WELLS FARGO | HILLSBOROUGH | $336,000 |

Page 3

| Date | Code | Description | Number | County | Amount |
|---|---|---|---|---|---|
| 6/1/2009 | JKF | LIS PENDENS FILED (2) UNRECORDED MTGS W/(CMB) BUSINESS ADDRESS: 8875 HIDDEN RIVER PARKWAY, RLD'S NAME. BREVARD | 09-038096 | BREVARD | $364,000 |
| 6/1/2009 | JKF | 2ND MORTGAGE AMOUNT $250,696.00. | 09-038096 | BREVARD | $250,696 |
| 9/24/2009 | FICT | LIS PENDENS BREVARD COUNTY, 1369 TIPPERARY DRIVE, MELBOURNE, FL | 09-038096 | BREVARD | $428,855 |
| 5/3/2022 | MAG | DOCUMENT FILED IN HILLSBOROUGH COUNTY ON MAY 3, 2022, MASTER ASSIGNMENT MTG FRAUD--CURE GAP IN CHAIN OF CUSTODY | NTC MAY 3, 2022 | HILLSBOROUGH | $2,434,159 |
| 9/24/2009 | MAG | 05/03/2022 FIRST CORRECTIVE ASSIGNMENT DATE TO CURE GAP, ALIAS NAME REDACTED. | NTC MAY 3, 2022 | HILLSBOROUGH | $2,434,159 |
| 9/24/2009 | MAG | 05/03/2022 MASTER ASSIGNMENT OF MORTGAGE--NATIONWIDE TITLE CLEARING FILED IN HILLSBOROUGH COUNTY-REMEDY AND GAPS | NTC MAY 3, 2022 | HILLSBOROUGH | $2,434,159 |
| 1/1/2010 | DIV | MS. DICKSON REOPENS DIVORCE. | REOPEN 08-009606 | HILLSBOROUGH | |
| 1/5/2020 | JKF | JOEL AND KENNA MONSKA BAUM, MARRIED, HILLSBOROUGH COUNTY, FLORIDA | JKFELTY | HILLSBOROUGH | |
| 2/25/2010 | WOLF | JOEL FELTY HIRES RON WOLFE, FLORIDA DEFAULT PARTNERS, TO BRING FABRICATED FORECLOSURE PROCEEDINGS AGAINST MS. DICKSON | 10-04000 | HILLSBOROUGH | |
| 2/25/2010 | 4000 | LIS PENDENS BAC V. HOLLY FELTY (DICKSON) FILED BY RON WOLFE, FLORIDA DEFAULT PARNERS, 3903 AMERICANA DRIVE, TAMPA | 10-04000 | HILLSBOROUGH | |
| 2/25/2010 | MSTP | MARK STOPA, DISBARRED ATTORNEY, STAY IN MY HOME. MS. DICKSON HIRES MARK STOPA TO DEFEND THE FORECLOSURE, ONLY TO FIND THAT SHE AND HER LATE FATHER, WERE PROFIT CENTERS AND CONTINUE TO BE, FOR MARK STOPA AND HIS ASSOCIATES. | 10-04000 | HILLSBOROUGH | |
| 3/18/2010 | PMD | PETER DICKSON, ROBERT L. DICKSON'S SON AND HOLLY DICKSON'S BROTHER, EVERETT FINANCIAL, NEW MTG, EQUITY MTG | PMDICKSON | BREVARD | $140,000 |
| 8/31/2010 | FICT | FICTITIOUS FORECLOSURE CLAIM, ALIAS NAMES: BAC V. ROBERT L. DICKSON & ALISA DICKSON, PINELLAS COUNTY, **SEE SCHEDULE | 10-012928 | PINELLAS | $1,061,038 |
| 10/13/2010 | FICT | LIS PENDENS, BREVARD COUNTY, UNRECORDED WELLS FARGO MTG (601), $250,696.00 | 10-056111 | BREVARD | $250,696 |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 10/29/2010 | PMD | PETER DICKSON, BREVARD, NEW MTG,MORTGAGE INVESTORS, ST. PETERSBURG, FL | PMDICKSON | BREVARD | $148,000 |
| 11/17/2010 | FICT | JUDICIAL ONLINE FORECLOSURE AUCTION BREVARD (1369) | 09-038096 | BREVARD | $174,900 |
| 11/24/2010 | PMD | PETER DICKSON, RELEASE/SATISFACTION, WELLS FARGO MTG | PMDICKSON | BREVARD | $250,696 |
| 1/12/2011 | FICT | (2ND) JUDICIAL ONLINE FORECLOSURE AUCTION BREVARD (1369) | 09-038096 | BREVARD | $211,000 |
| 3/8/2011 | FICT | SPECIAL WARRANTY DEED ISSUED FOR BREVARD PROPERTY (1369) | 09-038096 | BREVARD | $178,000 |
| 6/16/2011 | FICT | FINAL JUDGEMENT OF FORECLOSURE BREVARD (601) | 10-056111 | BREVARD | $250,696 |
| 9/21/2011 | FICT | BAC V. ROBERT L. DICKSON & ALISA DICKSON, PINELLAS COUNTY, DISMISSED 10-012928-CI | 10-012928 | PINELLAS | $1,033,100 |
| 9/30/2011 | FICT | LIS PENDENS, BREVARD COUNTY, UNRECORDED MTG , QUANTAM SERVICING, (151) | 11-044094 | BREVARD | $173,000 |
| 11/1/2011 | MTG3 | #3 NEW BOA MTG ASSIGNED TO ROBERT L. DICKSON, FOLLOWED BY A NOTICE TO CURE, AND THEN A FORECLOSURE CLAIM ON 09/12/2012. | 3 BOA MTG | PINELLAS | $773,663 |
| 1/31/2012 | DIV | MAGISTRATE MONTAGNO ENTERS ORDER ON THE 412(i), IN FAVOR OF JOEL FELTY. | 08-009606 | HILLSBOROUGH | $239,737 |
| 2/12/2012 | MTG4 | #4 WELLS FARGO MORTGAGE, MINNEAPOLIS, MN, NEW MTG(3903 AMERICANA DRIVE), | 4 WELLS FARGO | HILLSBOROUGH | $213,276 |
| 2/13/2012 | •USB5 | ••5 US BANK NATIONAL ASSOCIATION, OWENSBORO, KY (3903 AMERICANA DRIVE), ABPAYMAR, MARK STOPA TRUSTEE | 5 US BANK | HILLSBOROUGH | |
| 2/13/2012 | •USB6 | ••6 US BANK NATIONAL ASSOCIATION, OWENSBORO, KY, (2539 GARY CIRCLE DRIVE, UNIT #505), ABPAYMAR, MARK STOPA TRUSTEE | 6 US BANK | PINELLAS | |
| 3/2/2012 | 3031 | FRAUDULENT MTG ASSIGNEMENT GREENSPOON MARDER 03/14/2017, AEGIS WHOLESALE TO BNYM, RLD 16-003031 | 16-003031 | PINELLAS | $737,663 |

Case 1:26-cv-02014-UA    Document 1    Filed 03/11/26    Page 30 of 67

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 5/18/2012 | JKF | JOEL & KENNA FELTY, MORTGAGE FOR FUTURE ADVANCES, FLORIDA BANK, 3936 FOUNTAINEBLEAU, TAMPA, FLORIDA 3363 | JKFELTY | HILLSBOROUGH | $752,000 |
| 5/31/2012 | WOLF | RONALD WOLFE EXECUTES POA DOCUMENT FOR FEDERAL HOME LOAN CORPORATION TO INCLUDE GILBERT GARCIA & OTHERS. | 10-04000 | PINELLAS | |
| 6/14/2012 | JKF | JOEL FELTY SATISFACTION/RELEASE SUNTRUST MTG | JKFELTY | HILLSBOROUGH | $377,000 |
| 6/21/2012 | FICT | FICTITIOUS FORECLOSURE CLAIM, ALIAS NAME "RAY K. ELZY", PINELLAS 12-000303-CI, 5220 LAND TRUST, MARK STOPA | 16-000303 | PINELLAS | $252,000 |
| 6/29/2012 | MAG | 05/03/2022 LOAN MODIFICATION, RECORDED IN ALIAS NAME, $401,663.12 | NTC MAY 3 2022 | HILLSBOROUGH | $2,434,159 |
| 7/3/2012 | MTG7 | #7 USAA FEDERAL SAVINGS MTG, SAN ANTONIO, TX, NEW MORTGAGE (3903 AMERICANA DRIVE) | 7 USAA FEDERAL | HILLSBOROUGH | $362,000 |
| 7/20/2012 | FICT | FICTITIOUS FORECLOSURE CLAIM, "NIHAN GUL", WELLS FARGO, MICHELE GILBERT, ESQ., GILBERT GARCIA GROUP" | 12-08859 | PINELLAS | $213,276 |
| 9/10/2012 | WOLF | RON WOLFE FILES POA FOR SERKAN GUL, WHOSE NAME WILL BE ON DEED TO 3903 AMERICANA DRIVE, TAMPA, ON 08/16/2019 $540,000 | 10-04000 | HILLSBOROUGH | $540,000 |
| 9/10/2012 | GUL | RON WOLFE CONVEYS SPECIAL WARRANTY DEED TO SERKAN GUL FROM FEDERAL HOME LOAN, 3903 AMERICANA DRIVE, TAMPA | 10-04000 | HILLSBOROUGH | |
| 9/10/2012 | GUL | SERKAN GUL NEW MORTGAGE GTE FEDERAL CREDIT UNION $242,000.00 | 10-04000 | HILLSBOROUGH | $242,000 |
| 9/10/2012 | MSTP | MARK STOPA, BANK OF AMERICA, NEW MORTGAGE FOR $737,663.00, AS TRUSTEE FOR US. BANK NATIONAL ASSOCIATION (02/13/2012) | 12-010931 | PINELLAS | $737,663 |
| 9/10/2012 | 10931 | 12-010931-CI FILED, PINELLAS COUNTY, BAC V ROBERT L. DICKSON, 2539 GARY CIRCLE DRIVE, UNIT #505, JUDGE AMY WILLIAMS | 12-010931 | PINELLAS | $737,663 |
| 9/10/2012 | MSTP | MARK STOPA HIRED BY ROBERT L. DICKSON TO DEFEND FORECLOSURE CASE, 12-010931, 2539 GARY CIRCLE DRIVE, UNIT #505 | MARK STOPA | PINELLAS | $737,663 |

| Date | Code | Description | ID | County | Amount |
|---|---|---|---|---|---|
| 10/31/2012 | MTG8 | #8 NEW MTG RESIDENTIAL MTG CORP, (3903 AMERICANA DRIVE, TAMPA) | 8 RESIDENTIAL | HILLSBOROUGH | $364,684 |
| 11/7/2012 | 4000 | RON WOLFE, MERS ASSIGN OF BAC MTG TO NATIONSTAR, 3903 AMERICANA DRIVE, TAMPA, FLORIDA | 10-04000 | HILLSBOROUGH | $337,000 |
| 11/8/2012 | MSTP | JUDGE PATRICIA MUSCARELLA, FICTITIOUS FORECLOSURE CLAIM, ABPAYMAR ( MARK STOPA) V. U.S.BANK NATIONAL, ALIAS NAME "PORTER", | 12-01357 | PINELLAS | $332,884 |
| 1/1/2013 | HOA | UNIT #501, TRANSFER OF DEED, JOHN MERCER, MARINA PLACE HOA | UNIT 501 | PINELLAS | $190,000 |
| 1/13/2013 | HOA | UNIT #502, TRANSFER OF DEED, JAMES EARL RAY, MARINA PLACE HOA | UNIT 502 | PINELLAS | $249,000 |
| 2/8/2013 | FICT | FICTITIOUS FORECLOSURE CLAIM, GMAC V RAY K ELZY, MARK STOPA, $153,840.00 | 13-001647 | PINELLAS | $153,840 |
| 3/15/2013 | PMD | PETER DICKSON, MORTGAGE MODIFICATION | PMDICKSON | BREVARD | $150,505 |
| 3/26/2013 | 4000 | 10-04000 CASE DISMISSED W/O PREJUDICE, BAC V. HOLLY DICKSON, DISMISSED HILLSBOROUGH, 10-04000 | 10-4000 DISMISSED | HILLSBOROUGH | |
| 4/29/2013 | DIV | 08-009606 MAGISTRATE MONTAGNO AWARDS ATTORNEY FEES TO GREG JONES & JOEL FELTY--WHICH ALLOWS GREG JONES & JOEL FELTY TO DOUBLE DOWN ON GETTING MS. DICKSON'S FINANCIAL AFFIDAVITS TO PLEDGE AS CREDIT FOR AIR MORTGAGES. | 08-009606 | HILLSBOROUGH | $42,127 |
| 4/29/2013 | GARN | GARNISHMENT OF WAGES: JOEL FELTY & GREG JONES GARNISH MS. DICKSON'S WAGES FOR ATTORNEY'S FEES--WAGE GARNISHMENT | 08-009606 | HILLSBOROUGH | $42,147 |
| 5/17/2013 | MSTP | MARK STOPA, AMENDED MOTION TO DIMISS, BAC V, RLD, UNIT #505, DUNEDIN 12-010931-CI | 12-010931 | PINELLAS | $239,700 |
| 6/3/2013 | GUL | QUIT CLAIM DEED FROM "NIHAN GUL" TO "SERKAN GUL" | SERKAN GUL | HILLSBOROUGH | |
| 10/2/2013 | TRUST | FLORIDA APPLICATION FOR DELAWARE PERPETUAL TRUST FILING: "LTD FAMILY TRUST", AN OVERLAPPING TRUST ASSOCIATED WITH THE LAND TRUST(S) ASSEMBLAGE AND THE DEED TO 2539 GARY CIRCLE DRIVE, UNIT #505, DUNEDIN, FL, TRANSFERRED TO THE TRUST AS PART OF THE "PORTER" FAMILY OF ALIAS NAMES. "LOWRY I PORTER JR" TAKES TITLE TO THE UNIT IN 2023, JUST AS 3903 AMERICANA RETURNS TO "SERKAN GUL" | LTD FAMILY TRUST-- "PORTER", UNIT 505, DUNEDIN | DELAWARE | |

Page 7

| Date | Code | Description | ID | County | Amount |
|---|---|---|---|---|---|
| 3/5/2014 | TAX | IRS CRIMINAL INVESTIGATIONS, MS. DICKSON REPORTS THE 412(I) AND TAX ISSUES TO IRS, SIGNS WHISTEBLOWER AGMNT IN OFFICE; AUDITS FOLLOW AND YEARS LATER PLAINTIFF DISCOVERS THAT THE IRS DID NOT HONOR THEIR AGREEMENT WITH HER AS THEY DID COLLECT $$$ FROM DEFENDANTS FOR LISTED TRANSACTION AND OTHER VIOLATIONS, COLLECTING $239,700, 412(I) LISTED | IRS-CID | FEDERAL | $237,700 |
| 3/5/2014 | TAX | FEDERAL TAX LIEN, ROBERT L. DICKSON, YEAR 2010, 1040 2539 GARY CIRCLE DRIVE, UNIT #505, DUNEDIN, FL 34698 | UNIT 505 | FEDERAL | $25,452 |
| 3/11/2014 | HOA | UNIT #501, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 501 | PINELLAS | $325,000 |
| 4/17/2014 | HOA | UNIT #606, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 606 | PINELLAS | $324,000 |
| 5/13/2014 | FICT | FICTITIOUS FORECLOSURE CLAIM, BNYM V. CALVIN NISLY (BOBBY B. DICKSON, ROBERT DICKSON) 14-003733 | 14-003733 | PINELLAS | $239,700 |
| 5/13/2014 | TAX | HOLLY DICKSON, ALLEGES THAT FC 14-003733 IS THE PAYMENT TO THE IRS FOR THE FINES/FEES 412(I) LISTED TRANSACTION (6707)A | 412(i) 6707A | FEDERAL | $239,700 |
| 5/21/2014 | SLAPP | SLAPP LAWSUIT FILED BY DEBORAH THOMSON, ESQ., DEBORAH THOMSON V. JANE DOE, 14-005277, HILLSBOROUGH COUNTY | 14-005277 | HILLSBOROUGH | |
| 6/19/2014 | SCOFL | PUBLIC REPRIMAND, SUPREME COURT OF FLORIDA, FLORIDA BAR V MARK STOPA, SC13-1886 | SC13-1886 | TALLAHASSEE | |
| 6/27/2014 | MSTP | MARK STOPA, AFFIDAVIT IN OPPOSITION, USED TO ADD A 2ND MTG TO CLAIM, 12-010931, UNIT #505, DUNEDIN 12-010931-CI | 12-010931 | PINELLAS | $79,000 |
| 7/16/2014 | JKF | JOEL FELTY USING AN ALIAS NAME, SATISFACTION/RELEASE $135,989.00 | JKFELTY | HILLSBOROUGH | $135,989 |
| 8/13/2014 | 8064 | 14-08064-CI RON WOLFE FILES 2ND FORECLOSURE CASE FILED 3903 AMERICANA DRIVE, TAMPA, NATIONSTAR V. HOLLY FELTY **JUDGE GREG HOLDER, JUDGE MARK KISER, JUDGE CYNTHIA ISOM, NO REAL PROPERTY INVOLVED OR BEING RECLAIMED TO SETTLE DEBT | 14-08064 | HILLSBOROUGH | $364,684 |
| 11/3/2014 | MTG9 | #9 PNC MORTGAGE, MIAMISBURG, OH, NEW MORTGAGE (3903 AMERICANA DRIVE) | 9 MIAMSBRG OH | HILLSBOROUGH | $364,684 |
| 12/8/2014 | 1931 | 12-010931 CASE DISMISSED W/O PREJUDICE BAC V ROBERT L. DICKSON , 2539 GARY CIRCLE DRIVE UNIT #505, JUDGE AMY WILLIAMS | 12-001931 DISMISSED | PINELLAS | |

| Date | Code | Description | Reference | Location | Amount |
|---|---|---|---|---|---|
| 1/9/2015 | JKF | CREATIVE MODULAR ASSIGNMENT OF RENTS MTG, 4809 HESPERIDES DREW PARK | CMB | HILLSBOROUGH | $869,939 |
| 1/9/2015 | MAG | 05/03/2022 LOAN MODIFICATION AGREEMENT, (ALIAS NAME REDACTED), GREENTREE SERVICING (MARK STOPA) $78,345.00 | NTC MAY 3 2022 | HILLSBOROUGH | 2,434,159 |
| 1/9/2015 | MAG | 05/03/2022 (NEW MONEY $178,453.88, PREVIOUS BALANCE,$256,524.78, NEW MODIFIED AMOUNT, $434,960.66, $78,345.66 DEFERRED | NTC MAY 3 2022 | HILLSBOROUGH | $2,434,159 |
| 1/9/2015 | DIV | JUDGE ASHLEY B. MOODY, 08-009606, ORDER OF CONTEMPT WHICH SHE LATER WITHDRAWS, MR. FELTY, TAX LIABILITY FOR THE412(I) | 08-009606 | HILLSBOROUGH | $35,000 |
| 1/28/2015 | PERM | PERMIT MARINA PLACE HOA, LEISURE CONSTRUCTION ALLSTATE WATERPROOFING, COST VALUE | ALLSTATE | PINELLAS | $464,700 |
| 2/5/2015 | PERM | MARINA PLACE HOA MAKES SECOND PAYMENT OFF THE BOOKS TO LEISURE/ALLSTATE FOR $216,000.00 | ALLSTATE | PINELLAS | $216,000 |
| 2/25/2015 | MSTP | NOTICE OF AMOUNT TO CURE DEFAULT, UNIT #505, ROBERT L. DICKSON, SPS SERVICING, ESCROW DEFICIT $79,081.00 | 12-01931 | PINELLAS | $79,081 |
| 3/26/2015 | RLD | UNIT #505, HOA SPECIAL ASSESSMENT $15,000.00, PAID WITH CASHIER'S CHECK BY RLD | UNIT 505 | PINELLAS | $15,000 |
| 4/1/2015 | OMGI | MICHAEL PEREZ, AMERI-TECH DEBUTS HIS MULTI-MILLION DOLLAR PRODUCTION, "CONDO COPS", FOR NATIONAL SYNDICATION | AMERITCH | PINELLAS | |
| 5/22/2015 | FICT | FICTITIOUS FORECLOSURE CLAIM, BNYM V. CALVIN NISLY (BOBBY B. DICKSON, ROBERT DICKSON) 14-003733, FILED AGAIN | 14-003733 | PINELLAS | $239,700 |
| 7/6/2015 | SLAPP | SLAPP DEBORAH THOMSON FILES APPEAL, AVVO, KING COUNTY, WASHINGTON, 72321-9 | 72321-9 | SEATTLE | |
| 8/12/2015 | DIV | MS.DICKSON'S FINANCIAL DEPOSITION TAKEN BY GREG JONES & JOEL FELTY, PLEDGED FOR NEW MORTGAGE 3903 AMERICANA | 08-009606 | HILLSBOROUGH | |
| 8/16/2015 | SLAPP | SLAPP SLIP OPINION ISSUED KING COUNTY, WASHINGTON, DENYING DEBORAH THOMSON V. JANE DOE APPEAL 72321-9 | 72321-9 | SEATTLE | |
| 11/19/2015 | HOA | UNIT #602 TRANSFER OF DEED, MARINA PLACE HOA, DUNEDIN, FL | UNIT 602 | PINELLAS | $314,000 |
| 12/6/2015 | MSTP | MARK STOPA'S WIFE, AKA ROXANA A FEDERICO FORMS FLORIDA LLC FOR OCWEN LOAN SERVICING | MARK STOPA | TALLAHASSEE | |

| Date | Code | Description | Party | County | Amount |
|---|---|---|---|---|---|
| 12/16/2015 | GUL | "SERKAN GUL" RELEASE/SATISFACTION GTE CREDIT UNION MTG, CENLAR, EWING, NJ | SERKAN GUL | HILLSBOROUGH | $242,000 |
| 1/16/2016 | FICT | FICTITIOUS FORECLOSURE CLAIM, WILMINGTON FSB V. RAY ELZY, MARK STOPA, ( DITECH FKA GREENTREE), $250,705.53, JUDGE KEITH MEYER | 16-000303 | PINELLAS | $250,705 |
| 4/7/2016 | TAX | PETER DICKSON, BREVARD, NOTICE OF FEDERAL TAX LIEN | IRS | FEDERAL | $24,104 |
| 4/18/2016 | HOA | UNIT #601, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 601 | PINELLAS | $362,000 |
| 5/4/2016 | DIV | GREG JONES & JOEL FELTY FINAL MONEY JUDGMENT AGAINST MS. DICKSON, $10,162.57 & COURT ORDERED FINANCIAL DEPOSITION | 08-009606 | HILLSBOROUGH | $10,162 |
| 5/4/2016 | 3031 | 16-003031 2ND FICTITIOUS FORECLOSURE AGAINST RLD: LIS PENDENS, BNYM V. ROBERT L DICKSON, UNIT #505, DUNEDIN, FL, | 16-003031 | PINELLAS | $364,684 |
| 5/20/2016 | MTG10 | #10 FRANKLIN AMERICAN MORTGAGE, FRANKLIN, TN, NEW MORTGAGE (3903 AMERICANA DRIVE), MTG REAPPEARS ON MAY 2, 2022, IN THE NAME OF JOHN KENNEDY & ASHLIE STEVENS TO BUY 2539 GARY CIRCLE DRIVE, UNIT 601, DUNEDIN, FLORIDA. | FRANKLIN TN | HILLSBOROUGH | $562,000 |
| 7/15/2016 | OMG! | MARK STOPA AND DAVID WEINTRAUB FILE LLC "SRT PROPERTY MANAGEMENT" AND BEGIN COLLECTING RENT FROM RLD, UNIT #505. | MARK STOPA | TALLAHASSEE | |
| 7/15/2016 | OMG! | SRT BEGINS COLLECTING RENT FROM ROBERT L. DICKSON FOR $1016.38 A MONTH PAID OUT OF RLD'S SS BENEFITS. | MARK STOPA | PINELLAS | $26,426 |
| 8/11/2016 | JKF | CREATIVE MODULAR MODIFICATION OF ORIGINAL MTG, (MAX $800,000.00, 06/14/2006), PLUS NEW NOTE $309,709.66. | CMB | HILLSBOROUGH | $309,709 |
| 9/11/2016 | RLD | MARINA PLACE HOA SPECIAL ASSESSMENT, RLD, UNIT #505, BOATSLIP # 4, PAID WITH A CASHIER'S CHECK | UNIT 505 | PINELLAS | $25,000 |
| 9/22/2016 | RLD | MARINA PLACE HOA SPECIAL ASSESSMENT, RLD, UNIT #505, BOATSLIP # 4, PAID WITH A CASHIER'S CHECK | UNIT 505 | PINELLAS | $17,000 |
| 9/26/2016 | RLD | MARINA PLACE HOA SPECIAL ASSESSMENT, RLD, UNIT #505, BOATSLIP # 4, PAID WITH A CASHIER'S CHECK | UNIT 505 | PINELLAS | $5,000 |
| 12/1/2016 | MTG11 | #11 NEW MORTGAGE, NEWREZ DBA SHELLPOINT, 2539 GARY CIRCLE DR, UNIT #505, DUNEDIN, MARINA PLACE | NEW REZ DBA | PINELLAS | $364,684 |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 1/27/2017 | JFK | JOEL & KENNA FELTY WARRANTY DEED, NEW MORTGAGE, EVERBANK, $340,000.00 | JKFELTY | HILLSBOROUGH | $340,000 |
| 2/16/2017 | JFK | JOEL & KENNA FELTY, RELEASE/SATISFACTION OF MTG RECORDED ON 05/18/2012 FOR $752,000.00 & ($376,000.00) | JKFELTY | HILLSBOROUGH | $752,000 |
| 3/14/2017 | 3031 | FILE #170106476 GREENSPOON MARDER, A BACKDATED, FRAUDULENT MTG ASSIGNMENT FROM AEGIS WHOLESALE TO BNYM, UNIT #505 | 16-003031 | PINELLAS | $376,000 |
| 3/14/2017 | 3031 | FILE #170106476 GREENSPOON MARDER, A BACKDATED, MTG MODIFICATION FROM SUNTRUST IN THE NAME OF ROBERT L. DICKSON, #505 | 16-003031 | PINELLAS | $200,000 |
| 3/30/2017 | HOA | UNIT #303, TRANSFER OF DEED, RON HUEBNER, MARINA PLACE HOA | UNIT 303 | PINELLAS | |
| 4/27/2017 | HOA | UNIT #303, TRANSFER OF DEED, RON HUEBNER, MARINA PLACE HOA | UNIT 303 | PINELLAS | |
| 5/13/2017 | TUFT | WILMINGTON SAVINGS FUND SOCIETY FSB V. JON TUFT, "BARTRAM" 13-010687, MARK STOPA, SPECIAL INSTRUCTIONS TO JUDGE | 13-010687 | PINELLAS | |
| 6/1/2017 | HOA | UNIT #604, TRANSFER OF DEED, ROBERT MACDONALD (HOA) | UNIT 604 | PINELLAS | |
| 7/19/2017 | TUFT | MS. DICKSON STRIPS JON TUFT OF POA AFTER CONFIRMING HE HAS BEEN LEAKING HER CONFIDENTIAL INFORMATION IN EXCHANGE FOR A 'SWEETHEART DEAL" ON HIS FORECLOSURE, ORCHESTRATED BY MARK STOPA, 13-010687. | 13-010687 | HILLSBOROUGH | |
| 7/27/2017 | RLD | MARINA PLACE HOA, FALSE CLAIM OF LIEN RLD, #505, BS#4, FOR UNPAID ASSESSMENTS FROM 2016. THE LIEN IS USED TO BARRE RLD FROM THE HOA MEETINGS AND STRIP HIM OF HIS VOTING RIGHTS. RLD IS UNAWARE HE IS OFFICIALLY A NON-OWNER. THE LEGAL DESCRIPTION OF FOR UNIT #505, IS OFFICIALLY CHANGED WITH THE PROPERTY APPAISER'S OFFICE, TO APARTMENT 505. | UNIT 505 | PINELLAS | $4,925 |
| 7/28/2017 | 3031 | AMENDED LIS PENDENS, GREENSPOON MARDER, 16-003031, JUDGE PAT MUSCARELLA, TO INCLUDE TRUIST MORTGAGE (3903 AMERICANA) | 16-003031 | PINELLAS | $674,322 |
| 7/28/2017 | 8064 | FINANCIAL AFFIDAVIT 14-008064, NATIONSTAR NOTICE OF AMOUNT OWING 3903 AMERICANA DRIVE TAMPA, FLORIDA | 14-08064 | HILLSBOROUGH | $674,322 |
| 7/28/2017 | DIV | FINANCIAL AFFIDAVIT GIVEN TO GREG JONES & JOEL FELTY AS PER COURT ORDER USED FOR TRUIST MTG 08-009606 | 08-009606 | HILLSBOROUGH | $674,322 |

Page 11

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 7/28/2017 | MTG12 | #12 NEW MORTGAGE, 3903 AMERICANA DRIVE, TRUIST BANK, GREENSVILLE, S.C. 14-008064 | 12 TRUIST MTG | HILLSBOROUGH | $674,322 |
| 11/20/2017 | HOA | UNIT #406, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 406 | PINELLAS | $490,000 |
| 12/12/2017 | JFK | MR. FELTY INCORPORATES UNDER UNDER AN ALIAS NAME, FORMING ANOTHER SHELL COMPANY, (NAME WITHHELD HERE) | ALIAS LLC | TALLAHASSEE | |
| 1/17/2018 | HOA | **12 TRUIST MTG FROM 3903 AMERICANA DR SHOWS UP AS TRUIST MTG FOR THE ASSIGNMENT OF COLLATERAL RIGHTS AND ASSESSMENTS ASSIGNMENT OF LIEN RIGHTS, (APT #505), AS THE LEGAL DESCRIPTION WAS CHANGED TO REFLECT HOA'S OWNERSHIP UNIT 505. | 16-003031 | PINELLAS | $674,322 |
| 3/30/2018 | MAG | 05/03/2022 MORTGAGE MODIFICATION, RECORDED, ALIAS NAME, MODIFIED AMT: $486,360.71, $1,459,082 | NTC MAY 3 2022 | HILLSBOROUGH | $2,434,159 |
| 3/30/2018 | MTG13 | #13 NEW MORTGAGE, 3903 AMERICANA DRIVE, NEWREZ, FT. WASHINGTON, PA, 14-008064 | 13 NEWREZ PA | HILLSBOROUGH | $375,100 |
| 4/19/2018 | MTG14 | #14 NEW MORTGAGE, 3903 AMERICANA DRIVE, NEW PENN FINANCIAL, PLYMOUTH MEETING, PA, 14-008064 | 14 NEW PENN PA | HILLSBOROUGH | $375,100 |
| 4/19/2018 | HOA | UNIT #303, TRANSFER OF DEED, RON HUEBNER, MARINA PLACE HOA, ,MARINA PLACE CONDO | UNIT 303 | PINELLAS | |
| 4/19/2018 | HOA | UNIT #605, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 605 | PINELLAS | $255,000 |
| 4/25/2018 | RLD | UNIT #505, HOA SPECIAL ASSESSMENT, RLD, UNIT #505, BS #4, PAID WITH A CASHIER'S CHECK | UNIT 505 | PINELLAS | $6,000 |
| 5/22/2018 | AUCT1 | JUDGE G. HOLDER, NATIONSTAR FINAL JUDGEMENT OF FORECLOSURE, 3903 AMERICANA DRIVE, TAMPA | 14-08064 | HILLSBOROUGH | $689,646 |
| 5/23/2018 | HOA | UNIT #601, TRANSFER OF DEED, MARINA PLACE HOA, $100.00 | UNIT 601 | PINELLAS | $100 |
| 5/23/2018 | HOA | UNIT #503, TRANSFER OF DEED, MARINA PLACE HOA, BRENDA CRISP | UNIT 503 | PINELLAS | $574,500 |

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 5/25/2018 | SCOFL | REPORT OF REFEREE, FLORIDA BAR V. MARK STOPA, SUPREME COURT OF FLORIDA, MARK STOPA | SC16-1727 | TALLAHASSEE | |
| 5/30/2018 | PMD | PETER DICKSON, TAX LIEN CERTIFICATE OF RELEASE | TAX | FEDERAL | $24,104 |
| 5/30/2018 | WOLF | SUBSTITUTION OF COUNSEL FROM RON WOLFE TO BROCK & SCOTT, CASE NO 14-008064 | 14-08064 | HILLSBOROUGH | |
| 6/25/2018 | 3031 | JUDGE PAT MUSCARELLA, MARK STOPA, ("PORTER" ) SOLIDIFYING THEIR MUTUAL FINANCIAL INTEREST AHEAD OF STOPA'S DISBARRMENT. | 16-003031 | PINELLAS | |
| 7/19/2018 | AUCT2 | 3903 AMERICANA DRIVE JUDICIAL ONLINE SALE RESET | 14-08064 | HILLSBOROUGH | $689,646 |
| 7/24/2018 | HOA | UNIT #501, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 501 | PINELLAS | $430,000 |
| 7/24/2018 | HOA | UNIT #405, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 405 | PINELLAS | $482,000 |
| 7/25/2018 | SCOFL | PETITION FOR EMERGENCY SUSPENSION OF MARK STOPA ATTORNEY, STAY IN MY HOME, FLORIDA SUPREME COURT | SC16-1727 | TALLAHASSEE | |
| 7/27/2018 | MSTP | RICHARD MOCKLER REPLACES MARK STOPA AS PRESIDENT AND DIRECTOR OF STAY IN MY HOME P.A. | MARK STOPA | PINELLAS | |
| 8/1/2018 | MTG15 | #15 NEWREZ DBA SHELLPOINT MTG STATEMENT IN THE NAME OF ROBERT L. DICKSON, $638,536.65, 14-008064. | 15 SHELLPOINT | HILLSBOROUGH | $638,536 |
| 8/1/2018 | MSTP | RICHARD MOCKLER, STAY IN MY HOME, ISSUES "NOTE" TO MARK STOPA IN THE AMOUNT OF: $750,000.00. | MARK STOPA | PINELLAS | $750,000 |
| 8/15/2018 | AUCT3 | JUDGE G. HOLDER RESET FORECLOSURE (3903 AMERICANA) FOR SEPTEMBER 5, 2018, 14-008064, NATIONSTAR V. HOLLY DICKSON | 14-08064 | HILLSBOROUGH | $689,646 |
| 8/20/2018 | AUCT4 | JUDGE HOLDER, SUBSTITION OF PLAINTIFF: BANK OF NEW YORK MELLON CWABS ASSET-BACKED CERTIFICATES 2006-16 V. HOLLY DICKSON, | 14-008064 | HILLSBOROUGH | $689,646 |

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 8/21/2018 | FDLE | FDLE RAIDS THE OFFICES OF MARK STOPA, STAY IN MY HOME | FDLE RAIDS MARK STOPA | PINELLAS | |
| 8/22/2018 | AUCT5 | JUDGE HOLDER, NATIONSTAR IS REPLACED AS PLAINTIFF AMENDED ORDER FORECLOSURE SALE 14-08064 | 14-008064 | HILLSBOROUGH | $689,646 |
| 8/30/2018 | AUCT6 | FICTITIOUS ONLINE FORECLOSURE AUCTION, WILMINGTON V. RAY K. ELZY, PINELLAS COUNTY, MARK STOPA, RICHARD J. MOCKLER | 16-000303 | PINELLAS | $250,000 |
| 9/5/2018 | CERT1 | ASSIGNMENT OF BID TO FEDERAL HOME LOAN CORPORATION, 3903 AMERICANA DRIVE, TAMPA, AHEAD OF 09/05/2018 | 14-008064 | HILLSBOROUGH | $100 |
| 9/17/2018 | CERT2 | CERTIFICATE OF TITLE ISSUED TO FEDERAL HOME LOAN CORPORATION, 3903 AMERICANA DRIVE, TAMPA, VIS-A-VIS, ATTORNEY RON WOLFE | 14-008064 | HILLSBOROUGH | |
| 9/28/2018 | CERT3 | CERTIFICATE OF NO DISBURSEMENTS, 3903 AMERICANA DRIVE, TAMPA | 14-008064 | HILLSBOROUGH | |
| 10/2/2018 | BK7 | CHAPTER 7 BANKRUPTCY PETITION, STAY IN MY HOME, MS. DICKSON'S ALLEGES THAT IT IS FRAUDULENT FILING BY PARTIES 18BK-08436 | 18BK-08436 | HILLSBOROUGH | |
| 10/2/2018 | BK7 | **JUDGE ROBERTA A COLTON, TRUSTEE STEVEN L. MEININGER | 18BK-08436 | HILLSBOROUGH | |
| 10/2/2018 | MTG16 | #16 SHELLPOINT NOTICE OF NEW MTG & LOAN, USING MS. DICKSON'S NAME 3903 AMERICANA DRIVE, TAMPA $630,499 | 16 SHELLPOINT | HILLSBOROUGH | $630,499 |
| 10/8/2018 | LAW | PETER DICKSON CALLS IN WELFARE CHECK FOR ROBERT L. DICKSON WHO IS UNDER 24/7 HOSPICE CARE AT 3903 AMERICANA DRIVE, TAMPA | 2018-702345 | HILLSBOROUGH | |
| 10/25/2018 | TOD | RLD PASSES AWAY IN THE PRESENCE OF HOSPICE CARE DOCTORS WHO ARE JOINED BY MS. DICKSON. HIS BODY IS PICKED UP BY THE HILLSBOROUGH COUNTY MORGUE THE SAME EVENING, AS IT WAS HIS WISH TO BE CREMATED, WHICH MAKES WHAT OCCURS TWO WEEKS LATER, ASIDE FROM BEING ILLEGAL, TRULY APPALLING CONDUCT ON THE PART OF THE DEPUTIES WHO PARTICIPATED IN THE WARRANTLESS SEARCH OF PROPERTY IN PINELLAS AND HILLSBOROUGH COUNTY, UNDER SUSPSICION OF HOMICIDE, ACTING ON THEIR OWN AUTHORITY AND IN VIOLATION OF BOTH STATE AND FEDERAL STATUTES PROHIBITING SUCH CONDUCT. | ROBERT L. DICKSON PASSES AWAY--HOSPICE CARE. | HILLSBOROUGH | |

Page 14

| Date | Code | Description | ID | County | Amount |
|---|---|---|---|---|---|
| 11/7/2018 | PMD | PETER DICKSON, NEW MORTGAGE, PLANET HOME LENDING, MELVILLE, NY | PMDICKSON | BREVARD | $167,500 |
| 11/7/2018 | LAW | PETER DICKSON, CALLS IN FALSE POLICE REPORTS IN HILLSBOROUGH AND PINELLAS COUNTY, SUGGESTING MS.DICKSON IS DRIVING HER FATHER'S CORPSE AROUND, SO AS TO COLLECT HIS SS CHECKS. DEPUTIES IN BOTH COUNTIES WITHOUT PROBABLE CAUSE OR SEARCH WARRANTS, PROCEED TO SEARCH 3903 AMERICANA DRIVE AND UNIT #505, MARINA PLACE, GRANTED ACCESS TO THE UNIT BY RON HUEBNER, DESPITE HAVING AT THEIR IMMEDIATE DISPOSAL CP REPORT 2018-702345 CONFIRMING RLD'S PASSING UNDER HOSPICE CARE. | 2018-776387 | HILLSBOROUGH | |
| 11/7/2018 | LAW | PINELLAS DEPUTIES ENTER AND SEARCH UNIT #505, GRANTED ENTRY BY RON HUEBNER. THEY HAVE NO WARRANTS OR PROBABLE CAUSE. | 2018-355541 | PINELLAS | |
| 11/8/2018 | PMD | PETER DICKSON RELEASE/SATISFACTION OF MORTGAGE INVESTOR'S MTG | PMDICKSON | BREVARD | $148,583 |
| 11/8/2018 | HOA | MARINA PLACE FINALIZES THE ENGINEERING PLANS DRAWN UP BY ENTERPRISE MARINE WHO HAD ACCEPTED PAYMENT FROM RLD TO REFURBISH HIS BOATSLIP, AND WHO INSTEAD, ELIMINATED THE BOATSLIP ALTOGETHER, PARSING UP THE FOOTAGE OF THE ORIGINAL SLIP, AND DIVIDING IT AMONG THE OTHER REMAINING SLIPS, STEALING REAL PROPERTY THROUGH THE REDISTRIBUTION OF LAND, AS THE SLIPS ARE REDUCED FROM 26-25, AND WHAT REMAINS TODAY IS A 6FT SLICE OF WATER, WITH NO LIFT, ELECTRICITY, OR PLUMBING, AND THAT IS NOT LARGE ENOUGH TO EVER ACCOMODATE A BOAT. | BS4 EXCISED | PINELLAS | |
| 11/8/2018 | GUL | "SERKAN GUL" CONVEYS WARRANTY DEED TO TAMPA HOMES, 3903 AMERICANA DRIVE, TAMPA, 33634 | SERKAN GUL | HILLSBOROUGH | $715,623 |
| 11/29/2018 | HOA | UNIT #303, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 303 | PINELLAS | $450,000 |
| 11/29/2018 | MTG17 | #17 NATIONSTAR NOTICE OF ASSIGNMENT. NATIONWIDE TITLE CLEARING ASSIGNS THE "NATIONSTAR" MTG (14-008064) TO NEW PENN FINANCIAL DBA SHELLPOINT MORTGAGE. (MS. DICKSON'S USAA POLICY CONTINUES TO INSURE A NUMBER OF PROPERTIES AND MORTGAGES). SEE DOCUMENT CD-- ASSIGNMENT OF MORTGAGE 05/03/2022. | NTC MERS ASM | HILLSBOROUGH | $715,623 |
| 12/14/2018 | HOA | HOA MARINA PLACE, BUSHROSS PA, DEMAND LETTER FOR 2016 UNPAID ASSESSMENTS, HOLLY DICKSON, UNIT #505, BS#4 | 19-001713 | PINELLAS | $7,321 |
| 1/7/2019 | BK7 | 18-BK-08436 DEADLINE TO FILE CLAIMS, STAY IN MY HOME CHAPTER 7; MS. DICKSON'S CLAIM DENIED | 18BK-08436 | HILLSBOROUGH | |
| 1/8/2019 | RDESA | RON DESANTIS SWORN IN AS FLORIDA GOVERNOR | RON DESANTIS | TALLAHASSEE | |

Page 15

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 1/11/2019 | 3031 | MICHELE CLANCY, GREENSPOON MARDER EMAIL TO MS. DICKSON IN WHICH SHE IS REFERRING TO MARK STOPA (HER CLIENT) BANKRUPTCY: I HAVE REACHED OUT TO OUR BANKRUPTCY COUNSEL FOR CONFIRMATION. THE BANKRUPTCY MAY PREVENT US FROM MOVING FORWARD TO RESOLVE THIS MATTER BY REVISING YOUR SHORT SALE OFFER. MARK STOPA'S BANKRUPTCY. | 16-003031 | PINELLAS | |
| 1/18/2019 | BK7 | MARK STOPA PROOF OF CLAIM (PROMISSORY NOTE FROM RICHARD MOCKLER TO MARK STOPA $750,000) | 18BK-08436 | HILLSBOROUGH | $750,000 |
| 2/22/2019 | 1713 | FICTITIOUS FORECLOSURE FILED AGAINST MS. DICKSON BY MARINA PLACE HOA CLAIMING UNPAID ASSESSMENTS, AS W/RLD DECEASED AND MS. DICKSON SOON TO BE REMOVED FROM 3903 AMERICANA DRIVE ENDING 14-08064-CI, THE DEFENDANTS HAVE LOST THEIR VEHICLES TO LAUNDER MONEY, SO THEY DECIDE TO BEGIN ARRESTING MS. DICKSON AT THE SAME TIME THAT THEY FILE A NEW FABRICATED FORECLOSURE CASE IN ORDER TO MOVE THE ASSETS FROM THE FRAUDULENT BANKRUPTCY 18BK-08436. | 19-001713 | PINELLAS | $21,389 |
| 2/22/2019 | LAW | ARREST. WRIT OF POSSESSION ISSUED BY GILBERT GARCIA AT 12:22 PM, FOR 3903 AMERICANA DRIVE. DEPUTIES NEVER SERVE THE WRIT, DECIDING INSTEAD TO ARREST MS. DICKSON WHEN SHE EXITS A RESTAURANT AND REFUSES A BREATHLYZER, HER CAR IS IMPOUNDED AND SHE IS JAILED AND CRIMINAL CHARGES FOLLOW. | ARREST 19-002992 | HILLSBOROUGH | |
| 2/22/2019 | WRIT | WRIT OF POSSESSION FOR 3903 AMERICANA DRIVE, ISSUED, NEVER SERVED | 14-08064 | HILLSBOROUGH | |
| 3/11/2019 | 3031 | CERTIFICATE OF NOTE POSSESSION, GREENSPOON MARDER, UNIT #505, BS#4 | 16-003031 | PINELLAS | |
| 3/12/2019 | HOA | UNIT #502, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 502 | PINELLAS | $465,000 |
| 3/12/2019 | 1713 | JUDGE THOMAS RAMSBERGER, LIS PENDENS, CASE NO 19-001713-CI, MARINA PLACE V HOLLY DICKSON, PINELLAS, | 19-001713 | PINELLAS | $21,389 |
| 3/20/2019 | HAD | MS. DICKSON STOPS IN AT THE SUNTRUST BRANCH (TRUIST AND GIVEN A DOCUMENT STATING THE ACCOUNT FOR THE FORGED LOAN MODIFICATION DATED 03/14/2017, $200,000.00, IS CLOSED, ZERO BALANCE, THE SAME DAY LOAN TURNS UP IN HER NAME | 16-003031 | PINELLAS | $200,000 |
| 3/20/2019 | MTG18 | #18 NEW MTG, IN THE NAME OF A DEFUNCT LLC RELATED TO MS. DICKSON'S PRIOR RE BUSINESS, LENDING HOME MTG, SAN FRANCISCO, CA | 18 LEND HM SF | PINELLAS | $206,400 |
| 3/25/2019 | WRIT | WRIT OF POSSESSION FOR 3903 AMERICANA DRIVE,FINALLY SERVED AND MS. DICKSON IS GIVEN 5 MINUTES TO VACATE THE PREMISES | 14-008064 | HILLSBOROUGH | |

| Date | Code | Description | Case/Ref | County | Amount |
|---|---|---|---|---|---|
| 4/11/2019 | BK7 | US BANKRUPTCY COURT SOUTHERN DISTRICT OF NY, DITECH HOLDING CORPORATION, AFFIDAVIT (MARK STOPA, STAY IN MY HOME) | 19-10412 | NEW YORK | |
| 4/18/2019 | HAD | NOTICE OF RENEWAL FLOOD INSURANCE POLICY IN MS. DICKSON'S NAME, LENDER SHELLPOINT, PROPERTY ADDRESS DISCREPANCY NOTICE | INSURANCE | HILLSBOROUGH | |
| 4/18/2019 | 3031 | MICHELE CLANCY, ESQ., GREENSPOON MARDER, MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT, JUDGE PAT MUSCARELLA. | 16-003031 | PINELLAS | $715,623 |
| 4/24/2019 | RLD-PM | MTG #16 &`17 ASSIGNED TO RLD POST MORTEM, 2539 GARY CIRCLE DRIVE, UNIT#505, SHELLPOINT SRV, INS BY MS. DICKSON'S POLICY | 16-003031 | PINELLAS | $715,623 |
| 4/29/2019 | 3031 | MICHELE CLANCY AMENDS THE COMPLAINT TO INCLUDE ANOTHER $715,623.00 MTG FRAUD MONEY FROM 3903 AMERICANA DRIVE, TAMPA | 16-003031 | PINELLAS | $715,623 |
| 5/21/2019 | MAG | 05/03/2022 POA OCWEN SERVICING, MARK STOPA'S LLC, FOR NEWREZ, NEW PENN FINANCIAL & SHELLPOINT SERVICING MADE PART OF MAG | MAY 3 2022 | PINELLAS | $2,434,159 |
| 6/14/2019 | HOA | UNIT #402, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 402 | PINELLAS | $435,000 |
| 8/16/2019 | MSTP | ABPAYMAR, MARK & ADRIENNE STOPA'S LLC, WARRANTY DEED, MTG | MARK STOPA | PINELLAS | $915,000 |
| 8/16/2019 | OMG! | AG ASHLEY B. MOODY RETRACTS ORDER OF CONTEMPT IN CASE NO: 08-009606, REMOVING THE IRS TAX LIEN FROM 3903 AMERICANA DRIVE, SO THAT THE DEFENDANTS WON'T HAVE THEIR PLANS FOR THE PROPERTY IMPEDED BY A PESKY TAX LIEN FROM THE IRS | 08-009606 | HILLSBOROUGH | $35,000 |
| 8/16/2019 | GUL | "SERKAN GUL" SPECIAL WARRANTY DEED FOR 3903 AMERICANA DRIVE, TAMPA, FL FROM FEDERAL HOME LOAN CORPORATION | SERKAN GUL | HILLSBOROUGH | $540,000 |
| | | **ON 09/10/2012, RON WOLFE ESTABLISHED POA FOR SERKAN GUL, THE SAME DAY A MTG IN SERKAN GUL'S NAME APPEARS, AND THE SAME DAY THE LIS PENDENS AS PART OF A FICTITIOUS FORECLOSURE CLAIM IS FILED AGAINST ROBERT L. DICKSON IN 12-010931 BAC V RLD. THE ACTIONS FOLLOWING THE DEED TRANSFER OF 2539 GARY CIRCLE DRIVE, UNIT #505, TO AN ILLICIT LAND TRUST ON 02/13/2012, PARKING THE PROPERTY IN THE "PORTER" FAMILY TREE, JUST AS 3903 AMERICANA WAS PARKED UNDER THE NAME OF SERKAN GUL. | | HILLSBOROUGH | |
| 8/16/2019 | JFK | "ERIC FELTY" , ALIAS NAME USED BY JOEL FELTY, QUICKEN MORTGAGE, DETROIT, MI | ERIC FELTY | HILLSBOROUGH | $432,000 |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 9/26/2019 | MSTP | OCWEN SERVICING NOTICE OF WITHDRAWAL OF CERTIFICATE OF AUTHORITY FILING, TALLAHASSEE, FL | MARK STOPA | TALLAHASSEE | |
| 10/2/2019 | JKF | JOEL & KENNA FELTY, WARRANTY DEED, MTG FIRST HOME BANK, 16311 MILLAN DE AVILA, TAMPA | JKFELTY | HILLSBOROUGH | $600,000 |
| 10/15/2019 | JKF | JOEL & KENNA FELTY, WD, ASSIGNMENT OF RENTS, CROSS-COLLATERAL, FIRST HOME BANK, 16311 MILLAN DE AVILA, TAMPA | JKFELTY | HILLSBOROUGH | $432,000 |
| 10/15/2019 | JKF | BRIAN & MICHELE L GARCIA (NAMESAKE OF ATTORNEY, MICHELLE GARCIA, GILBERT & GARCIA, 3936 FOUNTAINEBLEAU DR, TAMPA | JKFELTY | HILLSBOROUGH | $775,000 |
| 11/8/2019 | GUL | "SERKAN GUL" AFFIDAVIT FOR TITLE INSURANCE, WARRANTY DEED, MORTGAGE SUNCOAST CREDIT UNION | SERKAN GUL | HILLSBOROUGH | $250,000 |
| 11/13/2019 | GJB | GENOVESE JOBLOVE & BAPTTISTA AWARDED $738,363 IN FEES BY STEPHEN MEININGER, TRUSTEE, STAY IN MY HOME CHAPTER 7 | 18BK-08436 | HILLSBOROUGH | $738,363 |
| 11/22/2019 | MTG19 | #19 NEW MTG IN THE NAME OF MS. DICKSON'S DEFUNCT LLC, GUARANTEED RATE, CHICAGO, IL | 19 GUAR RATE IL | PINELLAS | $252,000 |
| 11/26/2019 | MTG20 | #20 NEW MTG, VA LOAN, QUICKEN MTG, DETROIT MTG IN THE NAME OF MS. DICKSON'S DECEASED STEP-FATHER, $449,974.00 | QUICKEN MI | PINELLAS | $449,974 |
| 12/4/2019 | ALIAS | RELEASE/SATISFACTION OF MTG LENDING HOME LOAN, MS. DICKSON'S DEFUNCT LLC, MTG #18 | LEND HM SF | PINELLAS | $262,000 |
| 12/4/2019 | HOA | UNIT #702, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 702 | PINELLAS | |
| 12/4/2019 | 1713 | JUDGE THOMAS RAMSBERGER, FINAL JUDGEMENT FORECLOSURE, BUSH ROSS, MARINA PLACE HOA V. HOLLY DICKSON, 19-001713 | 19-001713 | PINELLAS | $45,384 |
| 1/9/2020 | HOA | UNIT #702, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 702 | PINELLAS | $400,000 |
| 1/17/2020 | JKF | JOEL & KENNA FELTY RELEASE/SATISFACTION EVERBANK MORTGAGE | JKFELTY | HILLSBOROUGH | $340,000 |

Page 18

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 1/23/2020 | 1713 | JUDGE THOMAS RAMSBERGER,FINAL DISPOSITION 19-001713 MARINA PLACE HOA V. HOLLY DICKSON. $6,095.00 ATTORNEY FEES PLUS | 19-001713 | PINELLAS | $45,384 |
| 1/29/2020 | $UCR | JUDGE THOMAS RAMSBERGER, GRANTS ORDER ON BUSH ROSS MOTION TO DISBURSE FUNDS IN COURT REGISTRY  TO SATISFY THE ILLEGIMATE JUDGEMENT OF $57,980.08 AS PART OF FABRICATED FORECLOSURE CLAIM 19-001713, WHICH SHOULD HAVE ENDED THE MATTER. | 19-001713 | PINELLAS | $57,980 |
| 2/5/2020 | FICT | FICTITIOUS FORECLOSURE CLAIM, (3 RD FILING), BNYM V. CALVIN NISLY, JUDGE AMY WILLIAMS | 20-000379 | PINELLAS | $262,000 |
|  |  | **ROBERTSON ANSCHULTZ SCHNEID CRANE PARTNERS PLLC, ASSISTANT US ATTORNEY, JOHN F. RUDY III, AFFLIATED WITH BUSHROSS PA, CLAIMING SURPLUS ON BEHALF OF THE UNITED STATES OF AMERICA IN 19-001713, 16-003031 14-008064, AND OTHER TYPE SIMILAR CASES |  | US ATTORNEY |  |
| 2/11/2020 | ALLST | JUDGE THOMAS RAMSBERGER, MARINA PLACE HOA, BUSHROSS, BREACH OF CONTRACT CLAIM, ALLSTATE WATERPROOFING (INSURANCE ) | 20-000379 | PINELLAS | $1,000,000 |
| 2/12/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS |  |
| 2/20/2020 | POR | JUST AS SERKAN GUL ASSOCIATED WITH 3903 AMERICANA, IS LOWERY PORTER JR, W 2539 GARY CIRCLE DRIVE, UNIT #505, DUNEDIN, FL | LOWRY PORTER | PINELLAS |  |
| 2/20/2020 | POR | LOWRY I PORTER JR WARRANTY DEED FOR $745,000.00. ON 10/16/2023, THE DEED FOR 2539 GARY CIRCLE DRIVE, UNIT #506, FOR $700,000.00 WILL BE TRANSFERRED INTO THE NAME OF LOWRY I PORTER, JR.<br>2539 GARY CIRCLE DRIVE, UNIT #506, DUNEDIN, FLORIDA, 34698 (PORTER) | UNIT 506<br>LOWRY PORTER | PINELLAS<br>PINELLAS | $745,000 |
| 2/20/2020 | **21 | # 21 LOWRY I PORTER JR MORTGAGE, TRUIST BANK--THE MORTGAGE AND ITS SATISFACTION IS GOING TO REAPPEAR ON 09/11/2023 IN THE FORM OF A SPECIAL WARRANTY DEED FOR 2539 GARY CIRCLE DRIVE, UNIT #505, DUNEDIN, FLORIDA 34698, IN MR. PORTER'S NAME.<br>2539 GARY CIRCLE DRIVE, UNIT #505, DUNEDIN, FLORIDA, 34698 (PORTER) | UNIT 505<br>LOWRY PORTER | PINELLAS<br>PINELLAS | $596,000 |
| 2/20/2020 | LAW | MS. DICKSON ARRESTED ON A "VOP" RELATED TO FOR COURT FEES, TACTIC TO EXTEND PROBATION | 19-002992 | HILLSBOROUGH |  |
| 2/22/2020 | 3031 | ANSWER GUARDIAN AD LITEM IN 16-003031 HEIRS NOT "PERSONALLY LIABLE" FOR THE SECOND AMENDED COMPLAINT, SO SAYS RICHARD M. GEORGES, APPOINTED BY JUDGE MUSCARELLA SO THAT HE CAN SERVE AS A SUBSTITUTE TRUSTEE IN POSSESSION OF THE DEED AS COLLATERAL FOR A LOAN (MTG) IN CASE 16-003031, AND DOES. | RICHARD GEORGES | PINELLAS |  |

Page 19

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 2/27/2020 | UCR$ | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 2/28/2020 | AUCT1 | JUDGEMENT ORDER OF FORECLOSURE, 19-001713, JUDGE RAMSBERGER, JUDICIAL FORECLOSURE AUCTION SET FOR 03/04/2020 UNIT #505 | 19-001713 | PINELLAS | |
| 3/4/2020 | AUCT2 | ONLINE AUCTION 19-001713, JUDGE RAMSBERGER, RESETS FOR 04/02/2020, UNIT #505, DUNEDIN, FL (TRANSACTION INFO REDACTED) | 19-001713 | PINELLAS | |
| 3/4/2020 | $UCR | COURT REGISTRY OPENED IN 19-001713-CI, A FINANCIAL TRANSACTION OCCURS. JUDGE RAMSBERGER RESETS THE AUCTION 04/02/2020 | 19-001713 | PINELLAS | |
| 4/2/2020 | CERT1 | #1 CERTIFICATE OF TITLE: SALVATORE RANDAZZO, MATT WEIDNER ESQ., MOTION TO VACATE THE SALE, JUDGE RAMSBERGER RESETS AUCTION THIS IS STANDARD OPERATING PROCEDURE NOT JUST IN THIS CASE BUT IN THE FICTITIOUS CASES INVOLVING PROPERTY ASSOCIATED W LAND TRUSTS AND BEING MORTGAGED/FORECLOSED IN A CLOSED LOOP. | 19-001713 | PINELLAS | $60,300 |
| 4/6/2020 | 3031 | ASSISTANT U.S. ATTORNEY, JOHN F. RUDY III, ON BEHALF OF IRS CONDITIONAL DISCLAIMER FOR SURPLUS FUNDS | 16-003031 | PINELLAS | |
| | | **JOHN RUDY II WAS A PARTNER AND SHAREHOLDER AT BUSH ROSS P.A. | | US ATTORNEY | |
| 4/6/2020 | PPP | (PPP) NATIONWIDE TITLE CLEARING, PALM HARBOR, FL, BANK OF AMERICA, $4,000,000.00: | NATIONWIDEN | PINELLAS | $4,000,000 |
| 4/6/2020 | PPP | BUSH ROSS PPP LOAN, BANK OF TAMPA, BREVARD COUNTY, 91 JOBS REPORTED | BUSH ROSS | PINELLAS | $1,617,500 |
| 4/6/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 4/6/2020 | HOA | UNIT #501, "ERIN LYKINS" TRANSFERRED TO NEWLY FORMED LLC "8345 GUNN LLC" | UNIT 501 | PINELLAS | $540,000 |
| 4/8/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 4/9/2020 | HOA | UNIT #501, "ERIN LYKINS" TRANSFERRED TO NEWLY FORMED LLC "8345 GUNN LLC" | UNIT 501 | PINELLAS | |
| 4/12/2020 | PPP | BUELL ELECTRIC, HOA RESIDENT AND CONTRACTOR FOR THE WETSLIPS, FIRST BANK OF THE LAKES, 40 JOBS REPORTED | BUELL ELECT | PINELLAS | $362,153 |
| 4/13/2020 | PPP | RYWANT, ALVAREZ, JONES & RUSSO, (GREG JONES, ATTORNEY FOR JOEL FELTY), VALLEY NATIONAL BANK | GREG JONES | PINELLAS | $711,972 |

| Date | Type | Description | Name | County | Amount |
|---|---|---|---|---|---|
| 4/13/2020 | PPP | GET LIQUID FUNDING, MEGAN WIDMEYER, ESQ., 12 JOBS REPORTED, TRUIST BANK | GET LIQUID | PINELLAS | $87,755 |
| 4/13/2020 | PPP | LEISURE CONSTRUCTION (ALLSTATE WATERPROOFING), 6 JOBS, FIFTH THIRD BANK | LEISURE | PINELLAS | $108,992 |
| 4/14/2020 | PPP | AMERITECH, MICHAEL PEREZ, 51 JOBS, REGIONS BANK | AMERITECH | PINELLAS | $425,025 |
| 4/14/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 4/20/2020 | PPP | AMERITECH, MICHAEL PEREZ, 21 JOBS, TRUIST BANK (DIFFERENT BANK) | AMERITECH | PINELLAS | $230,400 |
| 4/28/2020 | PPP | MASONARY BUILDERS, THOMAS BRADLEY, "DAVID ALLAGIER", AND JOEL FELTY BUSINESS ASSOCIATE, 140 JOBS, TRUIST BANK**SBA FLAG | MASONARY | PINELLAS | $1,612,800 |
| 4/30/2020 | PPP | TRINITY CONSTRUCTION MANAGEMENT, 3 JOBS, CENTENNIAL BANK, MONEY USED TO BUILD NEW HOME ON 3903 AMERICANA DRIVE, TAMPA | TRINITY | PINELLAS | $378,883 |
| 4/30/2020 | PPP | ENTERPRISE MARINE CONTRACTORS, 21 JOBS, BANK OF OZARK, LOAN **SBA FLAG | ENTERPRISE | PINELLAS | $207,241 |
| 5/20/2020 | PPP | SEACOAST UNDERWRITING, JOEL FELTY, FICTITIOUS COMPANY, 0 EMPLOYEES, TRUIST BANK---JOEL & KENNA FELTY, GREG JONES | JOEL FELTY | PINELLAS | $414,790 |
| 5/29/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 6/15/2020 | 2D20 | APPEAL FILED IN 19-001713, 2ND DISTRICT OF APPEAL, MARINA PLACE HOA V. HOLLY DICKSON, 2D20-1618, BY MS. DICKSON, PRO SE | 2D20-1618 | LAKELAND | |
| 6/17/2020 | JKF | "ERIC FELTY" AKA JOEL FELTY, SATISFACTION/RELEASE, QUICKEN MORTGAGE, FIRST AMERICAN MORTGAGE SOLUTIONS | ERIC FELTY | PINELLAS | $446,200 |
| 7/1/2020 | HOA | UNIT #602, DEED TRANSFER, MARINA PLACE HOA , MARINA PLACE CONDOS | UNIT 602 | PINELLAS | $450,000 |
| 7/7/2020 | PPP | BRADLEY CONSTRUCTION, THOMAS BRADLEY, BRENT BRADLEY, JOEL FELTY BUSINESS ASSOCIATE, VALLEY NATIONAL BANK | BRADLEY | PINELLAS | $423,734 |
| 7/7/2020 | HOA | UNIT #606, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 606 | PINELLAS | $490,000 |
| 7/7/2020 | HOA | UNIT #605, TRANSFER OF DEED , MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 605 | PINELLAS | $490,000 |
| 7/24/2020 | MSTP | MATT WEIDNER, ATTORNEY, WEIDNER LAW, ( "SALVATORE RANDAZZO"), WELLS FARGO MORTGAGE, PINELLAS | MARK STOPA | PINELLAS | $378,140 |

| Date | Code | Description | Party | County | Amount |
|---|---|---|---|---|---|
| 7/24/2020 | HOA | UNIT #605, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 605 | PINELLAS | |
| 7/24/2020 | GUL | NEW MORTGAGE, TRUIST BANK, 3903 AMERICANA DRIVE, TAMPA, FLORIDA--AFTER MS. DICKSON SUBMITTED FINANCIAL AFFIDAVIT COURT | SERKAN GUL | HILLSBOROUGH | $745,000 |
| 8/19/2020 | HOA | UNIT #706, TRANSFER OF DEED, MARINA PLACE HOA | UNIT 706 | PINELLAS | |
| 8/26/2020 | ALIAS | RELEASE SATISFACTION FIRST AMERICAN MTG, IN THE NAME OF MS. DICKSON'S DECEASED STEPFATHER, $449,974.00 | QUICKEN MI | PINELLAS | $449,974 |
| 9/8/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 9/9/2020 | PMD | PETER DICKSON, NEW MTG, FREEDOM MORTGAGE, MOUNT LAUREL, NJ | PMDICKSON | BREVARD | $167,500 |
| 9/14/2020 | AUCT3 | JUDGE THOMAS RAMSBERGER RESETS AUCTION FOR UNIT #505, 10/07/2020 | 19-001713 | PINELLAS | |
| 9/14/2020 | 3031 | JUDGE PAT MUSCARELLA RECUSES HERSELF, CASE 16-003031, AND IS REPLACED WITH JUDGE GEORGE JIROTKA 16-003031 | MUSCARELLA | PINELLAS | |
| 9/22/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 10/6/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 16-003031 | PINELLAS | |
| 10/7/2020 | 3031 | NOTICE OF APPEARANCE FILED BY BLALOCK WALTERS, P.A., BRADENTON, FLORIDA 16-003031-CI | 16-003031 | PINELLAS | |
| 10/16/2020 | AUCT4 | JUDGE THOMAS RAMSBERGER, ONLINE AUCTION 19-001713, EX-PARTE ORDER TO CANCEL AND RESET, BUSH ROSS | 19-001713 | PINELLAS | |
| 10/30/2020 | MSTP | MARK STOPA, MONTEITH PROPERTIES, COMMONWEALTH TITLE INSURANCE POLICY AFFIDAVIT FOR PROPERTY DEED 07/28/2017 | MARK STOPA | HILLSBOROUGH | $674,322 |
| 11/4/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 11/5/2020 | AUCT5 | JUDGE THOMAS RAMSBERGER, ONLINE AUCTION 19-001713, CHICAGO TITLE CLOSES ESCROW FOR $540,000 MTG, AUCTION RESET UNIT #505 | 19-001713 | PINELLAS | $540,000 |

| Date | Code | Description | Name | County | Amount |
|---|---|---|---|---|---|
| 11/5/2020 | JKF | "DAVID ALLAGIER" THOMAS B. BRADLEY MORTGAGE, BUSINESS ADDRESS CMB'S, 8875 HIDDEN RIVER PKWY, TAMPA, AKA JOEL FELTY, CMB | DAVID ALLAGIER | HILLSBOROUGH | $300,000 |
| 11/6/2020 | AUCT6 | BUSH ROSS FILES ANOTHER EMERGENCY MOTION TO CANCEL/ RESET AUCTION DATE, JUDGE RAMSBERGER, SETS DATE 12/08/2020, #505 | 19-001713 | PINELLAS | |
| 11/24/2020 | PMD | PETER DICKSON, REVOLVING LINE OF CREDIT MTG, COMMUNITY CREDIT UNION, ROCKLEDGE, FL | PMDICKSON | BREVARD | $53,000 |
| 12/8/2020 | JKF | KENNA & JOEL FELTY, NEW MTG, GUARANTEED RATE AFFINITY, CHICAGO IL | JKFELTY | HILLSBOROUGH | $896,000 |
| 12/8/2020 | CERT2 | #2 CERTIFICATE OF SALE ISSUED 19-001713, JUDGE RAMSBERGER, KEN BURKE, TLEIJI PROPERTIES, $140,100, UNIT 505, BS #4 | 19-001713 | PINELLAS | $140,000 |
| 12/9/2020 | CERT3 | #3 CERTIFICATE OF INVALID SALE 19-001713, JUDGE RAMSBERGER, KEN BURKE, TLEIJI PROPERTIES, UNIT #505, BS #4 | 19-001713 | PINELLAS | $6,892 |
| 12/14/2020 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN 19-001713-CI | 19-001713 | PINELLAS | |
| 1/23/2021 | ALIAS | DELAWARE ZILLOW HOMES PROPERTY TRUST, AGENT US BANK NATIONAL AS TRUSTEE, "DAVID ALLAGIER", $273,100 | DAVID ALLAGIER | DELAWARE | $273,100 |
| 2/3/2021 | PPP | LEISURE CONSTRUCTION (ALLSTATE WATERPROOFING), 6 JOBS REPORTED, FIFTH THIRD BANK | LEISURE | PINELLAS | $75,791 |
| 2/9/2021 | HOA | UNIT #702, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 702 | PINELLAS | |
| 2/16/2021 | MSTP | MARK STOPA FIRST AMERICAN TITLE INSURANCE, FUGH LLC, CONSIDERATION $1,000,000.00 | MARK STOPA | PINELLAS | $1,000,000 |
| 3/9/2021 | MSTP | MARK STOPA, FUBAR LLC, APPLICATION AND AFFIDAVIT FOR TITLE INSURANCE, CONSIDERATION $475,000.00 | MARK STOPA | PINELLAS | $475,000 |
| 3/12/2021 | MSTP | MARK STOPA, FUBAR LLC, APPLICATION AND AFFIDAVIT FOR TITLE INSURANCE, CONSIDERATION $95,000.00 | MARK STOPA | PINELLAS | $95,000 |
| 3/12/2021 | PPP | AMERITECH, MICHAEL PEREZ, PANAMA BEACH, 21 JOBS, TRUIST | AMERITECH | PINELLAS | $230,458 |
| 3/12/2021 | PPP | ENTERPRISE MARINE CONTRACTORS, BANK OF OZARK, 21 JOBS | ENTERPRISE | PINELLAS | $198,250 |
| 4/8/2021 | HOA | UNIT #501, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 501 | PINELLAS | $540,000 |

| Date | Code | Description | Code 2 | Location | Amount |
|---|---|---|---|---|---|
| 4/15/2021 | OHIO | MS. DICKSON RELOCATES TO 13995 CLARIDON TROY ROAD, BURTON, OHIO 44021, AND IN WITH ANDREW BRODERICK | RELOCATION | OHIO | |
| 4/23/2021 | 2D20 | 2ND COURT OF APPEAL 2D20-1618 STRIKES MS. DICKSON'S INTENT TO REMOVE 19-001713 TO A FEDERAL COURT | 2D20-1618 | LAKELAND | |
| 4/23/2021 | ALLST | JUDGE THOMAS RAMSBERGER, ORDER ON ALLSTATE WATERPROOFING | 20-004511 | PINELLAS | |
| 5/15/2021 | BATT | MS. DICKSON IS PISTOL WHIPPED BY ANDREW BRODERICK, WHO THEN CALLS THE LOCAL DEPUTIES, THIS BECOMES THE PATTERN | HAD ASSAULTED | GEAUGA | |
| 6/16/2021 | RDESA | RON DESANTIS AMENDS SB630:HOA & PROPERTY MANAGEMENT COMPANIES CAN USE SAME COUNSEL, PREVIOUSLY PROHIBITED | FS.HB630 | TALLAHASSEE | |
| 6/24/2021 | MIAMI | SURFSIDE COLLAPSES | SURFSIDE | MIAMI | |
| 7/10/2021 | AJB | MS. DICKSON ALLEGES THAT MR. BRODERICK WAS RECRUITED BY THE DEFENDANTS WHO FUND A CAR LOAN FOR HIM AS A WAY TO PROVIDE THE FUNDS FOR THE DOWN PAYMENT ON A HOUSE AND HE BECOMES A STRAW MAN IN WHAT IS A REAL ESTATE PONZI SCHEME BEING RUN TO LAUNDER ILLICIT FUNDS, AND MS. DICKSON HIS UNWITTING TICKET TO ACCESS, JUST AS MS. DICKSON WAS FOR JON TUFT IN PINELLAS, ON 05/13/2017, 13-010687, PINELLAS COUNTY. | AJBRODERICK | GEAUGA | $27,473 |
| 7/15/2021 | MSTP | FICTITIOUS FORCLOSURE JUDGEMENT PINELLAS COUNTY, VALUE OF CLAIM 21-XXXXXX-CI, MARK STOPA, JUDGE THOMAS RAMSBERGER | 21-XXXXX | PINELLAS | $500,592 |
| 8/8/2021 | ALIAS | PURCHASE AGREEMENT FOR 12978 DOROTHY DRIVE, CHESTERLAND, ( ALIAS NAME REDACTED), CLOSE ESCROW BY 09/16/2021 | ALIAS NAME | GEAUGA | $190,500 |
| 8/9/2021 | AJB | PURCHASE AGREEMENT FOR 12978 DOROTHY DRIVE, CHESTERLAND, ANDREW BRODERICK, CLOSE ESCROW BY 09/03/2021. | AJBRODERICK | GEAUGA | $190,500 |
| | | THE REAL NUMBER IS $167,400.00. UNIDENTIABLE PARCEL IDS USED FOR CONTRACTS. | | GEAUGA | $167,400 |
| 8/19/2021 | GJB | BANKRUPTCY: 18-BK-08436, STATING INITIAL CLAIMS OF $1,191,747.78 REDUCED DUE TO TRUSTEES OBJECTIONS, TO $113,872.16 | BK18-08436 | HILLSBOROUGH | $1,191,747 |
| 8/19/2021 | GJB | BANKRUPTCY: 18-BK-08436, STATING ESTATE HOLDS $533,806.11,RECOVERED FUNDS TO BE DISPURSED W TOTAL CLAIMS OF $113,872 | BK18-08436 | HILLSBOROUGH | $533,806 |

Page 24

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 8/19/2021 | GJB | BANKRUPTCY: 18-BK-08436, REQUEST FOR HOLDBACK COMPENSATION "GLB" $325,000.00 PLUS MISC PYMNTS, $520,248.00 | BK18-08436 | HILLSBOROUGH | $520,248 |
| 8/23/2021 | AJB | LOAN COMMITMENT FOR 2ND CONTRACT FOR 12978 DOROTHY DRIVE, CHESTERLAND | AJBRODERICK | GEAUGA | |
| 8/24/2021 | AJB | FIRST PAYMENT DUE ON JEEP INSTALLMENT LOAN AND ABJ'S CAR LOAN IS FULLY FUNDED SITTING IN HIS PERSONAL BANK ACCOUNT. | AJBRODERICK | GEAUGA | $27,473 |
| 8/25/2021 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | GEAUGA | |
| 8/25/2021 | AUCT7 | JUDGE THOMAS RAMSBERGER, MOTION TO RESET AUCTION, VIA JAWS, BUSH ROSS, UNIT #505, CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 8/27/2021 | BATT | AJB HIDES MS. DICKSON'S PHONE, LOCKS THE DOORS, PULLS THE SHADES, AND LAUNCHES A PREMEDIATED ATTACK ON MS. DICKSON, ATTEMPTING TO STRANGLE HER WITH BOTH HANDS, BEFORE SHE MANAGES TO ESCAPE. THIS WAS NOT A DOMESTIC DISPUTE; BUT A CALCULATED ACT OF VIOLENCE, FOR WHICH MS. DICKSON HAS BECOME FURTHER CONVINCED IN LIGHT OF THE LAST FOUR YEARS, WAS INTENDED AS A FINAL OUTCOME FOR HER GIVEN WHAT WAS FOUND IN THE TRUNK OF MR. BRODERICK'S CAR THE NEXT DAY. | HAD ASSAULTED | GEAUGA | |
| 8/30/2021 | ABJ | AJB IS ARRESTED AND CRIMINALLY CHARGED, HOWEVER, IT IS FOR APPEARANCES ONLY, AND HIS CONTINUED USE OF VIOLENCE, THREATS, AND INTIMIDATION AGAINST MS. DICKSON IS SANCTIONED BY HIS FELLOW CO-CONSPIRATORS IN OHIO AS NAMED DEFENDANTS. | AJB CR718 | GEAUGA | $1,000 |
| 9/2/2021 | LAW | MS. DICKSON IS THE REAL TARGET AND SO WHEN AJB IS RELEASED FROM JAIL AND PURSUITS MS. DICKSON IN HIS CAR, WHILE SHE IS ON FOOT, IT MS. DICKSON WHO WILL BE ARRESTED AND GIVEN TWO TICKETS BY THE SAME OFFICERS WHO TRIED TO ARREST MS. DICKSON ON AUGUST 27, 2021, BEGINNING THE STATE OF OHIO'S UNLAWFUL DETENTION OF MS. DICKSON AS A CAPTIVE ASSET AND HUMAN CAPITAL IN IN WHAT IS STATE SPONSORED HUMAN TRAFFICKING. | ARREST 2021CRB749 | GEAUGA | |
| 9/3/2021 | AUCT | JUDGE THOMAS RAMSBERGER, RESETS AUCTION DATE, FOR OCTOBER 7, 2021 | 19-001713 | GEAUGA | |
| 9/3/2021 | AJB | AJB, CLOSE OF ESCROW, CONTRACT FOR THE PURCHASE OF 12978 DOROTHY DRIVE, CHESTERLAND, OHIO | AJBRODERICK | GEAUGA | |
| 9/3/2021 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 9/9/2021 | LAW | 2021 CRB 749, STATE OF OHIO V. HOLLY DICKSON FILED, A WEEK AFTER MS. DICKSON GIVEN TWO TICKETS | 21CR749 | GEAUGA | |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 9/13/2021 | AJB | ANDREW BRODERICK WIRES $9,864.78 TO TITLE COMPANY HANDLING BOTH CONTRACTS, FROM ACCOUNT WITH A BALANCE OF $27,473.00. | AJBRODERICK | GEAUGA | $190,500 |
| | | | | | |
| 9/13/2021 | LAW | JUDGE TERRI STUPICA, CHARDON MUNICIPAL COURT. MS. DICKSON APPEARS BEFORE JUDGE STUPICA. MS. DICKSON ALLEGES THAT JUDGE STUPICA HAD ALREADY ENTERED INTO A FINANCIAL ARRANGEMENT WITH THE FLORIDA DEFENDANTS BY THE TIME MS. DICKSON APPEARED IN COURT. MS. DICKSON WAS PROHIBITED FROM SPEAKING AND WAS PROHIBITED FROM PAYING THE TICKETS AND LEAVING MR. BRODERICK AND THE STATE OF OHIO AS WAS MS. DICKSON'S PLAN. JUDGE STUPICA, PLACES MS. DICKSON ON A BOND OF ENTRAPMENT FOR $2,500.00 SO THAT MS. DICKSON CANNOT LEAVE. NOT ANDREW BRODERICK AND NOT THE NEXT COERCIVE, CORROSIVE AND VIOLENT ABUSER THAT WILL JOIN HIM, WHICH IS  JUDGE STUPICA AND HER CO-CONSPIRATORS AS NAMED DEFENDANTS. | BOND OF ENTRAPMENT 21CRB749 | GEAUGA | $2,500 |
| | | | | | |
| 9/13/2021 | EXCH | (EXCH) STANDS FOR "BEARCLAW HOLDINGS" THE SHELL CORPORATION SET UP BY JUDGE STUPICA, WHOSE MARRIED NAME IS BEAR, ON APRIL 18, 2022, TO LAUNDER MONEY FROM FLORIDA TO OHIO AND THE ASSOCIATED TRANSACTIONS AS PART OF THE MASTER PLAN THAT WILL INCLUDE THE NEXT AUCTION IN 19-001713. | BEARCLAW | GEAUGA | $2,434,159 |
| | | | | | |
| 9/14/2021 | HOA | 19-001713 BUSH ROSS PUBLISHED NOTICE OF SALE IN LA GACETA, CAUNIT #505, BS #4, ASTRID GUARDADO, ESQ | 19-001713 | PINELLAS | |
| | | | | | |
| 9/18/2021 | BK7 | MS. DICKSON RECEIVES A NEWREZ DBA SHELLPOINT MTG STATEMENT IN THE NAME OF ROBERT L. DICKSON INFORMATION ONLY AS THE RECORDS SHOW THAT: YOU ARE A DEBTOR IN BANKRUPTCY OR YOU DISCHARGED PERSONAL LIABILITY FOR YOUR MORTGAGE LOAN IN BANKRUPTCY. $321,794.82, THIS IS A REFERENCE TO MARK STOPA AND STAY IN MY HOME CHAPTER 7. | 18BK-08436 | HILLSBOROUGH | $321,794 |
| 9/29/2021 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| | | | | | |
| 10/3/2021 | JAIL | JUDGE STUPICA HAS CHESTER TWP ARREST MS. DICKSON AT HOME WITHOUT WARRANTS OR PROBABLE CAUSE. MS. DICKSON SPENDS THE NEXT 18 DAYS SITTING IN A JAIL CELL HELD IN SOLITARY CONFINEMENT. THE OFFICERS FILE FALSE CHARGES THAT INCLUDE RESISTING, DISORDERLY, CONTEMPT AND VIOLATION OF PROBATION, SEVERAL DAYS AFTER THE FACT, AND AS PART OF A PATTERN THAT WILL BE REPEATED. THE COST FOR THE FINES & FEES 2021CR749 $1,040.50 AND MS. DICKSON FORCED TO PAY ANOTHER $250.00 TO HAVE HER BOND REINSTATED AS THE DEBT BONDAGE BY THE STATE OF OHIO BEGINS TO NOW ACCRUE. | ARREST NO WARRANTS OR CAUSE 2021 CRB 749 | GEAUGA | $1,041 |
| | | | | | |
| 10/7/2021 | CERT4 | #4 CERTIFICATE OF SALE, UNIT #505: ISSUED TO "DAVID ALLAGIER", FOR $167,400.00, PINELLAS COUNTY, 19-001713 | 19-001713 | PINELLAS | $167,400 |
| | | | | | |
| 10/7/2021 | TRUST | CERTIFICATE OF TITLE: LTD FAMILY TRUST FROM U.S. BANK NATIONAL ET AL, RELATED MARK STOPA AND THE CHAPTER 7 FILING | 17-XXXXX | PINELLAS | $1,261,233 |
| | | | | | |
| 10/7/2021 | USBANK | JUDGE THOMAS RAMSBERGER FICTITIOUS FORECLOSURE CASES, MARK STOPA AS ATTORNEY | 17-XXXXX | PINELLAS | $1,261,233 |

Page 26

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 10/7/2021 | MSTP | CITY OF ST. PETERSBURG V. FAY PETERS, ATTORNEY MATT WEIDNER | 21-000458 | PINELLAS | $208,200 |
| 10/8/2021 | GLF | GET LIQUID FUNDING, WHO FUNCTIONS AS AN ARM OF GREENSPOON MARDER, OPERATING AS SURPLUS COLLECTORS, INTERVENES | 19-001713 | PINELLAS | |
| 10/11/2021 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 10/18/2021 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 10/19/2021 | JAIL | MS. DICKSON RELEASED, PROBATION 365 DAYS, "IOP" $250.00 BOND, AND FINES AND FEES OF $1.040.50 | JAIL RELEASE | GEAUGA | $2,500 |
| 10/19/2021 | PMD | PETER DICKSON MOTION DISBURSE FUNDS 19-001713 | PMDICKSON | PINELLAS | |
| 10/20/2021 | $UCR | JUDGE THOMAS RAMSBERTGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 10/21/2021 | HOA | RON HUEBNER, UNIT #303, MARINA PLACE HOA, TRUIST MORTGAGE | UNIT 303 | PINELLAS | $40,000 |
| 10/21/2021 | PMD | PETER DICKSON RELEASE/SATISFACTION, COMMUNITY CREDIT UNION MORTGAGE | PMDICKSON | BREVARD | $53,000 |
| 10/25/2021 | CERT5 | #5 CERTIFICATE OF TITLE ISSUED TO DAVID ALLAGIER. BUSH ROSS PAID--$47,579.01, JUDGE RAMSBERGER, KEN BURKE. | DAVID ALLAGIER | PINELLAS | $52,277 |
| 10/25/2021 | CERT6 | #6 CERTIFICATE OF DISBURSEMENT PINELLAS COUNTY--CLERK OF COURT RETAINS $126,713.41, | 19-001713 | PINELLAS | $126,713 |
| 10/29/2021 | LAW | JUDGE STUPICA DETAINS MS. DICKSON BY FORCING HER TO ATTEND "IOP" AS TERMS OF HER PROBATION. IT IS A SIX PROGRAM THAT WILL BECOME 180 DAYS AND USED TO RESTRICT AND ISOLATE MS. DICKSON BY LIMITING MS. DICKSON'S OPPORTUNITIES TO PARTICIPATE IN NORMAL DAY TO DAY ACTIVITIES. THE "COUNSELING" WAS A FORM OF PSYCHOLOGICAL WARFARE AS IT WAS INTRUSIVE AND INAPPROPRIATE AS THE COUNSELORS ASKED MS. DICKSON QUESTIONS FAR BEYOND THE SCOPE OF THEIR PROFESSIONAL PARAMETERS AND NOTICED BY MS. DICKSON AT THE TIME. WHEN MS. DICKSON FOUND THE LLC CALLED "BEARCLAW HOLDINGS" IN OCTOBER OF 2024, SHE COUNTED THE DAYS FROM OCTOBER 25, 2021, WHEN THE SURPLUS FUNDS DISPBURSED IN 19-001713, TO APRIL 18, 2022, THE DAY THE LLC SET UP, AND MS. DICKSON RELEASED FROM "IOP", TO FIND 176 DAYS IN BETWEEN, IN KEEPING WITH THE 180 DAY RULE FOR 1031 EXCHANGES. THE POINT HERE IS THAT MS.DICKSON'S ARRESTS AND THE PUNITIVE MEASURES THAT FOLLOWED HAVE BEEN CALCULATIONS DESIGNED TO KEEP HER FROM HER LIFE AND ISOLATED FROM ANYONE THAT COULD PROVIDE MEANINGFUL SUPPORT OUT OF THE SITUATION. | 180 DAYS DETENTION CRB 749 | GEAUGA | |

| Date | Code | Description | Party/Ref | County | Amount |
|---|---|---|---|---|---|
| 11/3/2021 | JKF | GREG JONES & JOEL FELTY FILE MOTION FOR SURPLUS FUNDS CASE 19-001713 | GREG JONES JKFELTY | PINELLAS | $52,879 |
| 11/5/2021 | 3031 | GREENSPOON DEFAULTS ALL PARTIES IN 16-003031-CI, THE MARK STOPA "SPECIAL" PLAINTIFF PRETENDING TO SUE PLAINTIFF, DEFAULT | 16-003031 | PINELLAS | |
| 11/5/2021 | ALIAS | DAVID ALLAGIER DEED, ZILLOW HOME PROPERTY TRUST, AGENT, U.S. BANK NATIONAL, DELAWARE | DAVID ALLAGIER | DELAWARE | $273,100 |
| 11/22/2021 | 2D20 | 2ND DISTRICT COURT OF APPEAL 2D20-1618 DISMISSED AS BEING "MOOT". THE REALITY IS THE 2ND DISTRICT KNOWS MS. DICKSON HAS BEEN MUTED, AND THE PARTIES DEFAULTED IN WHAT IS THE MARK STOPA "SPECIAL" IN THESE JUDGE, JURY, PLAINTIFF, DEFENDANT, ONE IN THE SAME STYLE CASES, BEING OVERSEEN BY THE COURTS. | 2D20-1618 | LAKELAND | |
| 11/25/2021 | JKF | GREG JONES & JOEL FELTY FILE MOTION FOR SURPLUS FUNDS CASE 19-001713 | G.JONES JKFELTY | PINELLAS | |
| 12/29/2021 | HOA | UNIT #503, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 503 | PINELLAS | $875,000 |
| 1/27/2022 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 2/4/2022 | AJB | JUDGE TERRI STUPICA CLOSES ANDREW BRODERICK'S CASE, 2021 CR B 718, REDUCES CHARGES TO DISORDERLY CONDUCT, $1,084.00. | AJBRODERICK 2021CRB718 CLOSED | GEAUGA | $1,084 |
| 2/4/2022 | EXCH | "DAVID ALLAGIER" NEW MORTGAGE, FIRST CENTENNIAL BANK, AND A PAYMENT TO JUDGE TERRI STUPICA. | DAVID ALLAGIER | PINELLAS | $206,400 |
| 2/4/2022 | EXCH | PAYMENT TO JUDGE STUPICA. FAST FORWARD TO DECEMBER 15, 2022, THE DATE THAT DONALD & TERRI BEAR (STUPICA) WILL BE IN RECEIPT OF A WARRANTY DEED FOR NEW PROPERTY IN GEAUGA COUNTY FOR $685,000.00. | JUDGE STUPICA | GEAUGA | $206,400 |
| 2/21/2022 | HOA | 19-001713 BUSH ROSS MOTION TO DISBURSE SURPLUS FUNDS 19-00171 TAX ATTORNEY'S FEES | 19-001713 | PINELLAS | |
| 2/21/2022 | JFK | GREG JONES, JOEL FELTY, MOTION FOR ADDITIONAL SURPLUS FUNDS, 19-001713, JUDGE RAMSBERGER | 19-001713 | PINELLAS | |

| Date | Code | Description | Case/Ref | County | Amount |
|---|---|---|---|---|---|
| 3/2/2022 | GLF | MEGAN WIDMEYER, GLF, FILES MOTION STATING THAT ROBERT DICKSON IS NOT DECEASED AND AS HE HAS FILED A CLAIM FOR SURPLUS FUNDS, PRO SE, AT THE SAME TIME, SHE WITHDRAWS FROM THE CASE, AND FUNDS DISBURSED TO HER. | 19-001713 | PINELLAS | |
| 3/15/2022 | VAL | VALCOURT EXTERIORS. MARINA PLACE HOA, NOTICE OF COMMENCEMENT, ROBERT MACDONALD | 19-001713 | PINELLAS | $1,857,069 |
| 3/18/2022 | PERM | PERMIT APPLICATION FOR VALCOURT SUBMITTED TO DUNEDIN PERMITTING FOR APPROVAL | VALCOURT | PINELLAS | $722,676 |
| 3/22/2022 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 3/29/2022 | FICT | FICTITIOUS CLAIM OF FORECLOSURE, 3RD FILING, BNYM V. CALVIN NISLY, PINELLAS COUNTY, JUDGE AMY WILLIAMS | 20-000379 | PINELLAS | $337,200 |
| 4/6/2022 | FICT | NOTICE OF FORECLOSURE SALE, BNYM V CALVIN NISLY, MAY 4, 2022 | 20-000379 | PINELLAS | $337,200 |
| 4/12/2022 | PERM | CITY OF DUNEDIN PERMIT, VALCOURT EXTERIORS, VALUE COST, $722,676.00 | VALCOURT | PINELLAS | $722,676 |
| 4/18/2022 | EXCH | ARTICLES OF ORGANIZATION FILED IN THE STATE OF OHIO FOR "BEARCLAW HOLDINGS", JUDGE STUPICA'S MARRIED NAME, AS HER SPOUSE IS DONALD BEAR. THE ARTICLES ARE FILED WITHIN THE 180 DAY IRS RULE REGARDING 1031'S AND THE SAME DAY THAT MS. DICKSON IS RELEASED FROM WHAT IS A SIX WEEK PROGRAM, THAT BECAME 180 DAYS, USED TO ISOLATE MS. DICKSON. | BEARCLAW | COLUMBUS | $2,434,159 |
| 4/28/2022 | 3031 | SCOTT GRIFFITH, ATTY, GREENSPOON MARDER FILES SUMMARY JUDGEMENT FORECLOSURE BNYM V RLD, 16-003031, JUDGE JIROTKA | 16-003031 | PINELLAS | |
| 4/29/2022 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-01713 | PINELLAS | |
| 5/2/2022 | FICT | MOTION TO CANCEL SALE, BNYM V. CALVIN NISLY, JUDGE AMY WILLIAMS, 6TH JUDICIAL PINELLAS | 20-000379 | PINELLAS | |
| 5/2/2022 | VAL | 05/02/2022, VALCOURT LIEN DATED JUNE 10, 2024, DAY WORK STARTED: 05/02/2022 AT MARINA PLACE FOR $1,857,069.00. | VALCOURT | PINELLAS | $1,857,069 |
| 5/2/2022 | HOA | MARINA PLACE APPROVES APP FOR JOHN KENNEDY & ASHLIE STEVENS, UNIT 601, (MTG10) FROM LIST FOR 3903 AMERICANA, FRANKLIN, TN | UNIT 601 | PINELLAS | $599,000 |
| 5/2/2022 | EXCH | "BEARCLAW HOLDINGS", PROPERTY TRANSACTION—7850 BAINBRIDGE ROAD, CHAGRIN FALLS, GEAUGA COUNTY, OHIO | BEARCLAW | GEAUGA | $765,000 |
| 5/3/2022 | MAG | 05/03/2022 MASTER ASSIGNMENT OF MORTGAGES FILED IN HILLSBOROUGH COUNTY, FLORIDA TO CURE ANY GAPS IN CHAIN OF CUSTODY | NTC MAY 3, 2022 | HILLSBOROUGH | $2,434,159 |

| Date | Code | Description | Case No. | County | Amount |
|---|---|---|---|---|---|
| 5/4/2022 | ALLST | JUDGE THOMAS RAMSBERGER, ALLSTATE WATERPROOFING NOTICE OF REPAIRS, BUSH ROSS | 20-004511 | PINELLAS | $1,000,000 |
| 5/10/2022 | HOA | JUDGE THOMAS RAMSBERGER, BUSH ROSS MOTION TO TAX ATTORNEY'S FEES | 19-001713 | PINELLAS | |
| 5/10/2022 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 6/1/2022 | HOA | #10 MTG IN CASE 14-008064, LAUNDERED THRU UNIT #601 AT MARINA PLACE IN THE NAME OF JOHN KENNEDY & ASHLIE STEVENS | UNIT601 | PINELLAS | $569,000 |
| 6/1/2022 | LAW | ARRESTED. JUDGE STUPICA HAS CHESTER TWP OFFICERS SEAN PITRELLI AND ANTHONY INSANA PICK MS. DICKSON UP AND FORCE HER INTO THE BACK OF THEIR PATROL CAR AS SHE IS WALKING HOME FROM THE GIANT EAGLE GROCERY STORE. THEY HAVE NO WARRANTS OR PROBABLE CAUSE. JUST DAYS EARLIER, MS. DICKSON HAD CONTACTED CO-CONSPIRATOR, PROBATION OFFICER, JUDITH THRASHER ABOUT HAVING HER PROBATION TERMINATED EARLY, AS SHE HAD FULFILLED THE REQUIREMENTS. THE DEFENDANTS COULD NOT LET THAT HAPPEN, SO THE OFFICERS WERE DISPATCHED TO LITERALLY PULL MS. DICKSON OFF THE STREET AND TAKE HER INTO CUSTODY, RELEASING HER A FEW MINUTES LATER. | ARRESTED CHESTER TWP NO WARRANTS OR PROBABLE CAUSE | GEAUGA | |
| 6/2/2022 | JAIL | ARRESTED. MS. DICKSON WON'T GET THAT CHANCE THE SAME TWO OFFICERS FROM THE CHESTER TWP RETURN THE NEXT DAY AND REPEAT THE PERFORMANCE THIS TIME WITH HELP FROM AJB. THE OFFICERS HAVE NO WARRANTS OR PROBABLE CAUSE WHEN THEY PICK UP MS. DICKSON AND TAKE HER INTO CUSTODY, AND JUST AS BEFORE, WILL FILE FALSE CHARGES AGAINST HER THAT INCLUDE RESISTING ARREST, VIOLATION OF PROBATION, CONTEMPT OF COURT, ATTEMPT TO COMMIT A CRIME AND DISORDERLY CONDUCT, USING THE FABRICATED CHARGES TO FILE A NEW CASE IN WHAT BECOMES 2022CR502. THE CHIEF OF TWP POLICE, CRAIG YOUNG, SIGNS OFF ON THE FALSE CHARGES. THE DASH CAM VIDEO TAKEN FROM THIS INCIDENT WILL SHOCK THE CONSCIENCE. | ARRESTED CHESTER TWP NO WARRANTS OR PROBABLE CAUSE | GEAUGA | |
| 6/2/2022 | JAIL | MS. DICKSON WILL BE HELD FOR 37 DAYS, ALL BUT 12 DAYS, SPENT IN SOLITARY CONFINEMENT BECAUSE A SITTING JUDGE IS ENGAGED IN CRIMINAL RACKETEERING ACTIVITIES AND NEEDS TO HOLD MS. DICKSON AS A CAPTIVE ASSET, HAVING AT HER DISPOSAL A WILLING POLICE FORCE FOR WHICH HER SON, NICHOLAS IACAMPO SERVES AS AN OFFICER, A WILLING PROSECUTOR, STEVE PATTON AND A WILLING PUBLIC DEFENDER, COLLEEN DEL BLASO. | JAIL 37 DAYS | GEAUGA | |
| 6/3/2022 | LAW | OFFICER S. PITRELLI & A. INSANA FILE FALSE POLICE REPORTS AND CHARGES, CRAIG YOUNG, SIGNS THE REPORTS NEW CASE OFFICER | 2022CR502 | GEAUGA | |
| 6/7/2022 | LAW | JUDGE STUPICA BRINGS IN OHIO DEFENDANT AND CO-CONSPIRATOR, COLLEEN DEL BLASO FROM THE CHARDON PUBLIC DEFENDER'S OFFICE TO MAKE IT APPEAR THAT MS. DICKSON HAS COUNSEL, THE SAME DAY THAT JUDGE STUPICA FILES A NEW CRIMINAL CHARGE AGAINST MS. DICKSON FOR RESISTING ARREST, WHILE MS. DICKSON IS SITTING IN A JAIL CELL BEING UNLAWFULLY DETAINED. | CR749/502 | GEAUGA | |

Page 30

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| | | | | | |
| 6/14/2022 | LAW | FORGED DOCUMENT CREATED BY JUDGE STUPICA ON JULY 6, 2022, DATED 06/14/2022, AND FOUND IN MS. DEL BLASO'S FILE. | CR749/502 | GEAUGA | |
| | | | | | |
| 6/17/2022 | LAW | COVID. MS. DICKSON CONTRACTS COVID WHILE SITTING IN SOLITARY CONFINEMENT IN JAIL | COVID | GEAUGA | |
| | | | | | |
| 6/22/2022 | LAW | JUDGE STUPICA WHO IS HOLDING MS. DICKSON IN JAIL UNLAWFULLY TRANSPORTS MS. DICKSON TO IN HOUSE TREATMENT FACILITY FOR OPIOID ADDICTION AS PART OF THE JUDGE'S OTHER FRAUD WHICH IS MEDICAID FRAUD, SHE MUST HAVE FIGURED THAT HAVING THE TAX PAYERS PAY TO WAREHOUSE HER OWN HOSTAGE, AN "OK" THING TO DO, THE PROBLEM WITH FLAWED PLAN IS THAT MS. DICKSON REFUSES TO BE MEDICALLY TREATED FOR AN UNDERLYING DRUG ADDICTION SHE DOESN'T HAVE AND NEVER HAS, AND ALTHOUGH THE PLACE FAR MORE APPEALING THAN JAIL, SHE NO MORE DESERVES TO BE THERE, THAN SHE DESERVED TO BE IN JAIL, AND SO JUDGE STUPICA ISSUES A BENCH WARRANT FOR MS. DICKSON'S ARREST. SHE ALSO CHARGES MS. DICKSON CRIMINALLY WITH A NUMBER OF MISDEMEANORS AND HAS MS. DICKSON RETURNED TO JAIL TO SPEND ANOTHER 3 DAYS IN SOLITARY FOR A TOTAL OF 25 DAYS IN SOLITARY RELATED TO THIS PARTICULAR UNLAWFUL ARREST. | UNLAWFUL CONVEYANCE | GEAUGA | |
| | | | | | |
| 7/1/2022 | RDESA | FLORIDA LEGISLATURE AMENDS CHAPTER 736, EXTENDS THE LIFE OF CERTAIN FROM TRUSTS FROM 90 YRS TO 360 AND NONVESTED 1,000. | CH 736 | TALLAHASSEE | |
| | | | | | |
| 7/6/2022 | LAW | JUDGE STUPICA ISSUES BENCH WARRANT FOR MS. DICKSON'S ARREST AND TAKES HER BACK TO JAIL, ADDS MORE CRIMINALCHARGES. | WARRANT | GEAUGA | |
| | | | | | |
| 7/7/2022 | HOA | UNIT #505, CLAIM OF LIEN, "DAVID ALLAGIER" FOR $21,389.00, (THE EQUIVALENT OF 12 MONS HOA FEES, PROPERTY TAX AND INSURANCE) | DAVID ALLAGIER | PINELLAS | $21,389 |
| | | | | | |
| 7/7/2022 | EXCH | "BEARCLAW HOLDINGS", CHANGE OF ADDRESS (MONEY TRANSACTION)T, 1789 WILTON ROAD, CLEVELAND HEIGHTS, OH, $365,000.00 | BEARCLAW | GEAUGA | $365,000 |
| | | | | | |
| 7/8/2022 | LAW | MS. DICKSON IS ORDERED TO PAY ANOTHER $2500.00 BOND IN NEW CASE 2022 CRB 502, FALSE CRIMINAL CHARGES SO THAT THE PROBATION CLOCK CAN START ANEW. MS. DICKSON ORDERED TO WEAR AN ANKLE MONITOR AT A COST OF 12.50 A DAY, AS STUPICA WANTS TO PUT AS MUCH PRESSURE ON MS. DICKSON AND CLOAK HER WITH ENOUGH "CRIMINAL TYPE" BEHAVIOR THAT SHE WILL ESCAPE ANY SCRUTINY FOR HER TYRANNY WHILE SHE ENGAGES IN CRIMINAL RACKETEERING ACTIVITIES, DETERMINED TO KEEP HER WILLY WONKA TICKET TIGHTLY HELD. | RELEASE JAIL | GEAUGA | $979 |
| | | | | | |
| 7/19/2022 | 3031 | JUDGE JIROTKA, 16-003031, PINELLAS COUNTY, GREENSPOON MARDER, AFFIDAVIT AS TO COST | 16-003031 | PINELLAS | $601,883 |
| | | | | | |
| 7/19/2022 | 1713 | JUDGE THOMAS RAMSBERGER ORDER, GRANTING JOEL & KENNA FELTY, AND GREG JONES, SURPLUS FEES 19-001713 | 19-001713 | PINELLAS | |

| | | **JUDGE THOMAS RAMSBERGER | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| 7/20/2022 | 3031 | GREENSPOON AFFIDAVIT: NEWREZ LLC FKA NEW PENN DBA SHELLPOINT, $601,883.65 PRIN. $67,890.57 ESC, EXP $87,849.43 (MARK STOPA) | 16-003031 | PINELLAS | $757,623 |
| | | | | | |
| 7/21/2022 | JKF | "ERIC FELTY" AKA JOEL FELTY, CITIZENS BANK MORTGAGE | ERIC FELTY | PINELLAS | $61,500 |
| | | | | | |
| 8/5/2022 | HOA | UNIT #501, MARINA PLACE HOA, "ERIN LYKINS" CLAIM OF LIEN, MARINA PLACE CONDOS | UNIT 501 | PINELLAS | |
| | | | | | |
| 9/6/2022 | JKF | JUDGE THOMAS RAMSBERGER SETS HEARING DATE FOR GREG JONES & JOEL FELTY FOR OCTOBER 18,2022 | 19-001713 | PINELLAS | |
| | | | | | |
| | | | | | |
| 9/6/2022 | BK7 | BANKRUPTCY: 18-BK-08436, STAY IN MY HOME NOTICE LIQUIDATION OF ASSETS, RICHARD MOCKLER (MARK STOPA) | 18-08436 | HILLSBOROUGH | |
| | | | | | |
| 9/9/2022 | LAW | MS. DICKSON STILL IN A STATE OF SHOCK AND UNABLE TO PROCESS THE EVENTS RELATED TO HER ARREST ON 06/02/2022, PLEADS OUT TO THE CHARGE OF "ATTEMPT TO COMMIT A CRIME" AS SHE CAN NO LONGER AFFORD TO PAY FOR THE ANKLE MONITOR AND TO CONTINUE TO SPEND EVERY MOMENT OF HER DAY DEFENDING FALSE CHARGES IN GEAUGA COUNTY. HER ATTORNEY COLLEEN DEL BLASO LIES TO MS. DICKSON ABOUT THE EXCULPATORY EVIDENCE SHE HAS IN HER POSSESSION IN ORDER TO COERCE MS. DICKSON INTO ACCEPTING A PLEA AGREEMENT ON FALSE CHARGES. IF IT TAKES A VILLAGE, MS. DICKSON CAME TO THE WRONG ONE. | COERCED PLEA 2022CRB502 | GEAUGA | |
| | | | | | |
| 9/9/2022 | LAW | AT THIS POINT IN TIME, MS. DICKSON HAS BEEN PISTOL WHIPPED, STRANGLED & ASSAULTED, ARRESTED ON 09/02/2021, 10/03/2022, 06/01/2022, 06/02/2022 AND 07/06/2022, AND HAS SPENT 56 DAYS IN JAIL, 180 DAYS IN FORCED DETENTION AND ANOTHER 64 DAYS WEARING AN ANKLE MONITOR AND IS NOW IN DEBT AS ANOTHER FORM OF BONDAGE USED BY THE STATE OF OHIO AND ITS AGENTS ACTING UNDER COLOR OF LAW, FOR OVER $5,000.00 IN FINES AND FEES RELATED TO THE FALSE CHARGES. UNRELENTING PRESSURE AS A TACTIC OF COERCION. | DEBT BONDAGE AS A FORM OF HUMAN TRAFFICKING | GEAUGA | $5,105 |
| | | | | | |
| 9/26/2022 | CROSS | OHIO DEFENDANTS CREATE A DOPPLEGANGER FOR MS. DICKSON AND BUILD A CRIMINAL CASE IN THE NAME OF DEBORAH CROSSE BLANCKE AND USE THE CASE TO "PART FROM" AKIN TO BUYING A 2ND CAR FOR PARTS IN RESTORING THE 1ST CAR. 2022 CRB 783 FILED AND USED AS THE SHADOW CASE MIXED IN WITH MS. DICKSON'S. | CR783 | GEAUGA | |
| | | | | | |
| 9/26/2022 | LAW | BENCH WARRANT:JUDGE STUPICA ISSUES A BENCH WARRANT FOR MS. DICKSON'S ARREST, ON TESTIMONY BY A CHESTER TWP OFFICER. | WARRANT | GEAUGA | |
| | | | | | |

Page 32

| Date | Type | Description | Category | County | Amount |
|---|---|---|---|---|---|
| 9/30/2022 | JAIL | MS.DICKSON IS ARRESTED BY OFFICER DANKOVICH IN THE PARKING LOT OF GUIDO'S PIZZA. HE SHOWS MS. DICKSON THE WARRANT AND PROCEEDS TO TAKE HER INTO CUSTODY WITH OFFICER PITRELLI AND INSANA ARRIVING AFTER THE FACT. THE OFFICERS MOVE HER FROM ONE VEHICLE TO ANOTHER AND CRUSH THE DISCS IN HER NECK AND SPINE, AND COLLAPSE HER LEFT BREAST IMPLANT, USING EXCESSIVE FORCE TO SEAT BELT HER INTO THE CAR. THE OFFICERS THEN REMOVE THE CASH FROM HER PURSE, COUNTING IT OUT ON CAMERA, THE CASH DISAPPEARS, AND MS. DICKSON GOES TO JAIL, AND THE ARREST WARRANT DISAPPEARS AS THEY ARE NOW GOING TO ACT LIKE THE ENTIRE EPISODE IS COMPLETELY INCIDENTAL IN NATURE CHARGING MS. DICKSON WITH DISORDERLY CONDUCT, RESISTING ARREST, VIOLATION OF PROBATION, IN WHAT BECOMES CR799. | ARREST/WARR | GEAUGA | |
| 10/1/2022 | JAIL | MS.DICKSON IS TAKEN TO THE EMERGENCY ROOM ON THE 1ST AND 3RD OF OCTOBER WHERE HER INJURIES ARE CONFIRMED. | EXCESSIVE FORCE | GEAUGA | |
| 10/2/2022 | JAIL | THE OFFICERS RETURN TO QUIDO'S  AND SHOOT DASH CAM VIDEO TO MAINTAIN THE FALSE NARRATIVE AND CHARGES THEY FILE | FALSIFY VIDEO EVIDENCE | GEAUGA | |
| 10/3/2022 | JAIL | 9:37 AM, MS. DICKSON APPEARS BEFORE JUDGE STUPICA ON THE WARRANT FOR A "VOP" IN 2022 CRB 502,FALSE CASE FILED 06/02/2022. | CR502 | GEAUGA | |
| 10/3/2022 | JAIL | 11:31 AM, JUDGE STUPICA ENTERS A FALSE CASE ON THE RECORD AFTER MS. DICKSON APPEARED IN CR502, AS NEW CASE CRB 799. | CR799 | GEAUGA | |
| 10/3/2022 | JAIL | THE OFFICERS FILE FALSE CRIMINAL CHARGES UNDER A NEW CASE CASE 799 THAT MAKES NO MENTION OF THE WARRANT. COLLEEN DEL BLASO HAS A COPY OF IT, AS DOES EVERYONE ELSE, EXCEPT MS. DICKSON, WHO WILL FIND THE WARRANT AT THE BOTTOM OF MS. DEL BLASO'S FILE IN DECEMBER OF 2023. THE OFFICERS SHOT VIDEO AHEAD OF THE REPORT WHICH THEY WILL MODIFY 3 MORE TIMES AND SHOW TO A JURY OF 9 PEOPLE FROM THEIR COMMUNITY ON 07/06/2023. | FALSE POLICE REPORT 799 | GEAUGA | |
| 10/19/2022 | JFK | JUDGE RAMSBERGER GRANTS GREG JONES & JOEL FELTY SURPLUS FUNDS WHILE MS. DICKSON IS BEHIND BARS IN GEAUGA COUNTY | 19-001713 | PINELLAS | |
| 10/19/2022 | LAW | 19 DAYS. MS.DICKSON RELEASED AFTER 19 DAYS IN JAIL AND EQUIPPED WITH ANKLE MONITOR, FORCED BY JUDGE STUPICA TO PAY ANOTHER $2500.00 BOND ON FALSE CHARGES AND A NEW FALSE CRIMINAL CASE IN CR799. | CR799 | GEAUGA | |
| 10/26/2022 | HOA | UNIT #501, LIS PENDENS, MARINA PLACE HOA, "ERIN LYKINS", BUSH ROSS,CLAIM OF LIEN | 22-007545 | PINELLAS | |
| 11/10/2022 | EXCH | "BEARCLAW HOLDINGS", 1789 WILTON RD, CLEVELAND HEIGHTS, OHIO 44118, REAL ESTATE TRANSACTION, SAME ADDRESS AS AGENT | BEARCLAW | GEAUGA | $365,000 |
| 11/11/2022 | EXCH | "BEARCLAW HOLDINGS", 1789 WILTON RD, CLEVELAND HEIGHTS, OHIO 44118, IS SOLD AGAIN FOR $385,000.00 | BEARCLAW | GEAUGA | $385,000 |

Page 33

| Date | Code | Description | Case # | County | Amount |
|---|---|---|---|---|---|
| 11/18/2022 | 3031 | JUDGE JIROTKA, 16-003031, PINELLAS COUNTY, GREENSPOON MARDER, VALUE OF FORECLOSURE CLAIM, UNIT #505 | 16-003031 | PINELLAS | $364,684 |
| 11/18/2022 | HOA | UNIT #605, TRANSFER OF DEED , MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 605 | PINELLAS | |
| 11/18/2022 | HOA | UNIT #706, TRANSFER OF DEED, MARINA PLACE HOA, MARINA PLACE CONDOS | UNIT 706 | PINELLAS | |
| 11/23/2022 | 3031 | GREENSPOON MARDER, SCOTT GRIFFITH, ESQ., FINAL DISPOSITION FORM, 16-003031, JUDGE JIROTKA | 16-003031 | PINELLAS | |
| 12/1/2022 | LAW | MS.DICKSON FIRES COLLEEN DEL BLASO AND HIRES JIM REARDON FOR $3,500.00, CARRABINE & REARDON. MR. REARDON THOUGH VIGOROUSLY VETTED, FAILS TO DISCLOSE THAT GEAUGA COUNTY PROSECUTOR, JIM FLAIZ WORKS FOR HIS LAW FIRM, AND HITS THE FORWARD BUTTON ON THE PRIVILEGED COMMUNICATION W/ HIS CLIENT, WITHHOLDS A PLEA AGREEMENT DATED 03/03/2023, NEVER INTENDING TO DO ANYTHING OTHER THAN WHAT HE HAS DONE FROM DAY ONE. | CR502/CR799 | GEAUGA | $3,500 |
| 12/1/2022 | 3031 | GREENSPOON MARDER, NOTICE OF FORECLOSURE SALE, UNIT #505, 16-003031-CI, 01/23/2023 | 16-003031 | PINELLAS | |
| 12/2/2022 | HAD | SHELLPOINT PAYOFF LETTER TO MS. DICKSON FROM GREENSPOON MARDER 16-003031 | 16-003031 | PINELLAS | $630,499 |
| 12/13/2022 | HAD | SINUS SURGERY. MS.DICKSON UNDERGOES SINUS SURGERY MADE NECESSARY BY THE COVID VIRUS SHE CONTRACTED WHILE IN JAIL ON FALSE CHARGES ON JUNE 17, 2022. MS. DICKSON NEVER REGAINS HER SENSE OF SMELL, AND HAS YET TO ADDRESS HER OTHER INJURIES CAUSED BY A SERIES OF FALSE ARRESTS AND CRIMINAL CHARGES NONE OF WHICH WOULD HAVE OCCURRED WERE IT NOT FOR THE JUDGES' INVOLVEMENT IN CRIMINAL RACKETEERING ACTIVITIES. | SINUS SURGERY | GEAUGA | |
| 12/15/2022 | EXCH | DONALD & TERRI BEAR (STUPICA) WARRANTY DEED, 11330 GREY FRIAR WAY, CHARDON, OH 44024, GEAUGA COUNTY | DONALD & TERRI BEAR (STUPICA) | GEAUGA | $685,000 |
| 12/15/2022 | EXCH | "DAVID ALLAGIER" RELEASE/SATISFACTION, FIRST CENTENNIAL MTG | DAVID ALLAGIER | PINELLAS | $206,400 |
| 12/15/2022 | FICT | JUDGE AMY WILLIAMS, BNYM V. CALVIN NISLY, NUNC PRO TUNC, FORECLOSURE SALE $337,200.00 | 20-000379 | PINELLAS | $337,200 |
| 1/23/2023 | 3031 | GREENSPOON MARDER, SHELLPOINT MTG PAYOFF FOR LOAN # W/ORIGINATION DATE OF 09/28/2018, NATIONSTAR TO NEWREZ DBA | 16-003031 | PINELLAS | $630,499 |

| Date | Code | Description | Case/Ref | County | Amount |
|---|---|---|---|---|---|
| 1/23/2023 | CERT7 | #7 CERTIFICATE OF TITLE ISSUED TO LIMITED FAMILY TRUST, DELAWARE UNIT #505, 16-003031, JUDGE JIROTKA | LTD FAMILY TRUST UNIT 505 | PINELLAS | $375,100 |
| 1/24/2023 | CERT8 | #8 CERTIFICATE OF NO DISBURSEMENTS, 16-003031, JUDGE JIROTKA, KEN BURKE | 16-003031 | PINELLAS | |
| 2/27/2023 | LAW | EVIDENCE TAMPERING,CHESTERLAND POLICE OFFICERS, MODIFY THE DASH CAM VIDEO FROM FROM 09/30/2022 AND 10/02/2022 | CR502/CR799 | GEAUGA | |
| 2/27/2023 | LAW | MS. DICKSON FIRES JIM REARDON AFTER CONFIRMING HE HAS BEEN WORKING TO THE BENEFIT OF JUDGE STUPICA, ET AL. | CR502/CR799 | GEAUGA | |
| 3/14/2023 | HOA | UNIT #501, MARINA PLACE HOA, "ERIN LYKINS", DISCHARGE OF LIS PENDENS, MARINA PLACE CONDOS | 22-007545 | PINELLAS | |
| 3/31/2023 | 3031 | JUDGE JIROTKA FINAL DISPOSITION FORM CASE NO 16-003031-CI FILED FOR THE 2ND TIME, BY JUDGE JIROTKA | 16-003031 | PINELLAS | |
| 3/31/2023 | LAW | TIME FOR TRIAL HAS EXPIRED IN CR799. JUDGE STUPICA COUNTED ON MR. REARDON TO KEEP MS. DICKSON UNDER HER SUBJUGATION AND IN HER SERVICE TO HER CRIMINAL CONDUCT, SO TO BUY TIME SHE IS ABSENT FOR HEARINGS, REFUSES ASSESSMENTS, RECUSES HERSELF, AND ATTEMPTS TO HAVE MS. DICKSON ARBITRARILY ARRESTED ON SUPPOSED "VOPS". | ATTEMPT TO ARREST | GEAUGA | |
| 4/7/2023 | HOA | JUDGE THOMAS RAMSBERGER, BUSH ROSS, MOTION FOR ATTORNEY'S FEES | 19-001713 | PINELLAS | |
| 4/12/2023 | CERT8 | #8 CERTIFICATE OF TITLE , JUDGE JIROTKA, 16-003031, KEN BURKE, UNIT #505, ISSUED, $375,100.00 | 16-003031 | PINELLAS | $375,100 |
| 4/18/2023 | LAW | EVIDENCE TAMPERING: AUDIT LOG DASH CAM VIDEO CHESTER POLICE TAMPER VIDEO EVIDENCE FROM 09/30/2022 AND 10/02/2022 | CHESTER TWP TAMPER W/VIDEO EVIDENCE 799 | GEAUGA | |
| 4/18/2023 | LAW | MS. DICKSON IS OFFERED A PLEA AGREEMENT FROM JUDGE BURT WHICH SHE ACCEPTS AS IT WOULD END THE FALSE CRIMINAL CASE AGAINST HER, AND AS SHE WAITS TO BE CALLED BEFORE THE VISITING JUDGE, PROBATION OFFICER JUDITH THRASHER COMES FROM BEHIND MS. DICKSON AND REMOVES THE PLEA AGREEMENT FROM MS. DICKSON'S LAP WITHOUT SAYING A WORD. THE PLEA AGREEMENT IS NO LONGER AND THE VISITING TELLS MS. DICKSON JUDGE STUPICA CALLED IN AND DEMANDED TO STAY IN CONTROL OF HER CASE. | OFFICER THRASHER | GEAUGA | |
| 4/18/2023 | CERT9 | #9 CERTIFICATE OF NO DISBURSEMENTS 16-003031, JUDGE JIROTKA, KEN BURKE | 16-003031 | PINELLAS | |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 5/5/2023 | LAW | JUDGE TERRI STUPICA RECUSES HERSELF FROM MS. DICKSON'S CASE, A STALL TACTIC, SHE IS REPLACED BY JUDGE DAVID FUHRY CR B 799 | STUPICA RECUSAL | GEAUGA | |
| 5/5/2023 | LAW | JUDGE STUPICA PUTS A WARRANT OUT FOR MS. DICKSON'S ARREST FOR UNPAID FEES AND FINES RELATED TO THE FALSE CHARGES | WARRANT | GEAUGA | |
| 5/8/2023 | CERT10 | CERTIFICATE OF TITLE , 3RD AMENDED TITLE, JUDGE JIROTKA, 16-003031, NUNC PRO TUNC | 16-003031 | PINELLAS | $375,100 |
| 5/12/2023 | PMD | PETER DICKSON, WARRANTY DEED, NEW MORTGAGE, FREEDOM MORTGAGE | PMDICKSON | BREVARD | $145,000 |
| 5/18/2023 | HOA | JUDGE RAMSBERGER, BUSH ROSS, MOTION FOR ATTORNEY'S FEES, 19-001713 | 19-001713 | PINELLAS | |
| 5/24/2023 | RDESA | RON DESANTIS FORMALLY ANNOUNCES HIS RUN FOR THE OFFICE OF PRESIDENT OF THE UNITED STATES | RON DESANTIS | TALLAHASSEE | |
| 6/15/2023 | LAW | STEVE PATTON SENDS MEMO REGARDING OTHER "BAD ACTS" W A POLICE REPORT HE FORGED THE SAME DAY | STEVE PATTON | GEAUGA | |
| 6/22/2023 | LAW | JUDGE FUHRY ISSUES MEMO REGARDING MS. DICKSON'S USE OF AFFIRMATIVIVE DEFENSES IN UPCOMING TRIAL ON 07/06/2023. THE ORDER IS PERJURY AND INFORMATION GATHERING BY THE JUDGE WHO WILL BARRE MS. DICKSON FROM PRESENTING ANY AFFIRMATIVE DEFENSES IN HER UPCOMING TRIAL ON 07/06/2023 CR 799. | JUDGE FUHRY | GEAUGA | |
| 7/6/2023 | PMD | PETER DICKSON RELEASE/SATISFACTION FREEDOM MORTGAGE | PMDICKSON | BREVARD | $145,000 |
| 7/6/2023 | LAW | MS. DICKSON PRO SE, IS FOUND NOT GUILTY BY A PETIT JURY IN 2022 CR B 799. HOWEVER, THE JURORS WERE GIVEN A DIRECTED VERDICT BY JUDGE FUHRY AND JUDGE STUPICA, WHO SITS IN THE COURT ROOM THROUGHOUT THE ENTIRE PROCEEDINGS, SITTING NEXT TO ANDREW BRODERICK, MS. DICKSON'S WITNESS WHO IS PROHIBITTED FROM TESTIFYING. THE JURORS WATCHED A VIDEO PRODUCED BY CHESTER POLICE, THAT INCLUDES THE ARREST OF ANOTHER WOMAN, WHO IS NOT MS. DICKSON. AND THE JURORS ARE PREVENTED FROM HEARING ABOUT THE WARRANT OR MS. DICKSON'S INJURIES, OR HER ABDUCTION ON 06/01/2022 AND AGAIN ON 06/02/2022, BY CHESTER TWP OFFICERS. | DIRECTED VERDICT 799 | GEAUGA | |
| 7/10/2023 | OMG! | JUDGE STUPICA,PRESENTS THE TOPIC OF "JUDICIAL ETHICS" TO HER PEERS AT ANNUAL CONFERENCE. | JUDICIAL ETHICS | GEAUGA | |
| 7/10/2023 | HOA | UNIT #505, MARINA PLACE HOA, AMERITECH APPLICANT APPROVAL LOWRY I PORTER, JR., MARINA PLACE CONDOS | LOWRY I PORTER | PINELLAS | |

| Date | Type | Description | Case | County | Amount |
|---|---|---|---|---|---|
| 7/11/2023 | LAW | BENCH WARRANT FOR MS. DICKSON'S ARREST ISSUED: JUDGE DAVID FUHRY, CLAIMS INTERFERENCE WITH SCRAM DEVICE. | BENCH WARRANT | GEAUGA | |
| 7/12/2023 | FICT | SURPLUS WORKSHEET BNYM V. CALVIN NISLY IN CASE 20-000379, PINELLAS COUNTY, JUDGE AMY WILLIAMS | 20-000379 | PINELLAS | $337,200 |
| 7/12/2023 | CERT11 | #11 CERTIFICATE OF TITLE, AMENDMED BY JUDGE JIROTKA, 16-003031, UNIT #505, BS #4 FOR ANOTHER $375,100.00 | 16-003031 | PINELLAS | $375,100 |
| 7/19/2023 | LAW | MS. DICKSON ORDER TO APPEAR IN CASE 2022 799 TO BE SENTENCED ON 08/22/2023. | SENTENCING HEARING 799 | GEAUGA | |
| 7/19/2023 | DEED | LOWRY I PORTER, JR.,WD, NEWREZ DBA SHELLPOINT MTG SERVICING, TRUIST MTG, $567,000.00. UNIT #505, 3903 AMERICANA COLLATERAL | LOWRY I PORTER | PINELLAS | $567,000 |
| 8/6/2023 | CAMPO | JUDGE STUPICA'S SON, CHESTER TWP OFFICER, NICHOLAS IACAMPO, ARRESTED & CRIMINALLY CHARGED WITH HAVING SEXUAL CONTACT WITH A MINOR WHILE WORKING AS A SCHOOL RESOURCE OFFICER. MS. DICKSON ALLEGES THAT HIS BOND AND HIS LEGAL FEES PAID THRU 19-001713 AND AFTER MS. DICKSON APPEARED FOR HEARINGS FOR PAYMENTS DISGUISED AS ADDITIONAL PAYMENTS TO BUSH ROSS. | 23CR597 | GEAUGA | $63,000 |
| 8/15/2023 | CAMPO | JUDGE RAMSBERGER, BUSH ROSS, HEARING ON ATTORNEY'S FEES:( IT IS THE LAST DAY TO REFILE THE IRS TAX LIEN FOR UNIT #505). THE ATTORNEY FOR BUSH ROSS MISTAKENLY COPIES MS. DICKSON ON THE DETAILS SENT TO JUDGE RAMSBERGER VIA JAWS. MS. DICKSON ALLEGES THAT FUNDS WERE DISBURSED TO STUPICA TO PAY FOR NICHOLAS IACAMPO'S LEGAL FEES AHEAD OF THE JUDGE'S PLAN TO SEND MS. DICKSON TO JAIL ON FALSE CHARGES AND DIRECTED VERDICT IN CASE 22CRB799. | 19-001713 | PINELLAS | $63,000 |
| 8/15/2023 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 8/22/2023 | LAW | MS. DICKSON APPEARS BEFORE JUDGE DAVID FUHRY AND STEVE PATTON. MS. DICKSON HAS READ AND FILED EVERY APPROPRIATE DEFENSE AFFORDED HER UNDER OHIO'S REVISED CODE, NONE OF WHICH CAN COUNTER THE OHIO DEFENDANT'S PARTICIPATION IN CRIMINAL RACKETEERING ACTIVITIES FOR PAYMENT, SO ON THIS DAY, SHE WILL BE SENTENCED TO ANOTHER 30 DAYS IN JAIL BY THE INDIVIDUALS WHO MADE UP ALL THE EVIDENCE USED AGAINST FOR THESE MANY YEARS. | CR502/CR799 | GEAUGA | |

| Date | Type | Description | Case/Ref | County | Amount |
|---|---|---|---|---|---|
| 8/22/2023 | LAW | MS. DICKSON'S ANKLE MONITOR, WHICH SHE HAS BEEN WEARING SINCE 10/18/2022, AS PART OF A FALSE CASE AND FALSE CHARGES, AT A COST OF $12.50 A DAY, IS NOW REMOVED SO THAT MS. DICKSON WHO IS STILL VERY MUCH INJURED AND WALKING AROUND WITH A COLLAPSED BREAST IMPLANT AND CRUSHED DISCS IN HER NECK, CAN NOW SPEND ANOTHER THIRTY DAYS IN JAIL AT THE HANDS OF THE PEOPLE THAT CAUSED HER INJURIES. THIS IS A STORY OF ABSOLUTE DEPRAVITY BY THE OHIO DEFENDANTS AND THEIR WILLINGNESS TO FOREGO HUMANITY FOR PROFIT.  MS. DICKSON ORDERED TO TURN HERSELF IN TO THE LAKE GEAUGA SAFETY CENTER ON 08/28/2023. | CR502/CR799 | GEAUGA | $19,100 |
| 8/25/2023 | SCO | MS. DICKSON FILES A WRIT OF HABEAS WITH OHIO SUPREME COURT 2023-1079 | 2023-1079 | COLUMBUS | |
| 8/28/2023 | LAW | MS. DICKSON DOES NOT TURN HERSELF IN TO JAIL AS SHE KNOWS SHE IS INNOCENT AND THAT SOMETHING BEYOND TERRIBLE HAS OCCURRED FOR WHICH SHE CAN FIND NO WAY OUT OF GIVEN THE RELENTLESS CONSTRAINTS PLACED BY THOSE AROUND HER. | CR799 | GEAUGA | |
| 8/30/2023 | SCO | MS. DICKSON LEAVES A VM FOR AMERITECH AS UNIT #505 IS NOW IN THE NAME OF A DECEASED INDIVIDUAL (LOWRY I PORTER, JR) | 19-001713 | PINELLAS | |
| 8/30/2023 | SCO | JUSTICE SHARON KENNEDY, OHIO SUPREME COURT DISMISSES, SUA PONTE MS. DICKSON'S WRIT OF HABEAS WITHIN 30 MINUTES OF VM | 2023-1079 | COLUMBUS | |
| 9/6/2023 | LAW | BENCH WARRANT: JUDGE FUHRY ISSUES A BENCH WARRANT FOR MS. DICKSON'S ARREST CR 799 | WARRANT | GEAUGA | |
| 9/11/2023 | HOA | UNIT #603, TRANSFER OF DEED, HOA MARINA PLACE, MARINA PLACE CONDOS | UNIT 603 | PINELLAS | |
| 9/11/2023 | DEED | LOWRY I PORTER, JR. MORTGAGE, WARRANTY DEED, $1,500,000.00 | LOWRY I PORTER | PINELLAS | $1,500,000 |
| 9/11/2023 | DEED | LOWRY I PORTER, JR. RELEASE/SATISFACTION TRUIST MORTGAGE, $567,000.00, UNIT #505 | LOWRY I PORTER | PINELLAS | $567,000 |
| 10/4/2023 | CAMPO | JUDGE THOMAS RAMSBERGER, BUSH ROSS, 2 ND HEARING ON PAYMENT TO JUDGE STUPICA FOR HER SON'S LEGAL FEES | 19-001713 | PINELLAS | |
| 10/16/2023 | DEED | LOWRY I PORTER, JR., SPECIAL WARRANTY DEED, UNIT #506, MARINA PLACE CONDOS | 19-001713 | PINELLAS | $700,000 |
| 11/20/2023 | CAMP0 | NICHOLAS IACAMPO IS INDICTED FOR THE 2ND TIME ON CRIMINAL CHARGES THE SAME DAY CHESTER TWP ATTEMPT TO TAKE MS. DICKSON INTO CUSTODY ON HER OUTSTANDING BENCH WARRANT AND CERTAINLY NO COINCIDENCE AS TO TIMING, WITH MR. BRODERICK JOINING IN THE TASK, REVEALING HIS CONSOLIDATION WITH THE PARTIES. MR. IACAMPO'S BOND IS $20,000.00. | 2023CR178 | GEAUGA | |

| Date | Code | Description | Ref | County | Amount |
|---|---|---|---|---|---|
| 12/19/2023 | HAD | MS. DICKSON UNDERGOES SURGERY AT CLEVELAND CLINIC TO REMOVE HER RUPTURED BREAST IMPLANT AND ONE OF MULTIPLE INJURIES CAUSED FROM THE EXCESSIVE USE OF FORCE BY CHESTER TWP, ON 09/30/2022. MS. DICKSON WAS FORCED TO DELAY THE SURGERY UNTIL SUCH TIME AS SHE WAS ABLE TO GET A LOAN TO PAY HALF OF THE MEDICALLY NECESSARY SURGERY. | SURGERY | GEAUGA | $5,590.00 |
| 12/19/2023 | CAMPO | MS. DICKSON ALLEGES THAT MR. IACAMPOS BOND WAS PAID THRU THE ILLICIT FUNDS AND AT MS. DICKSON'S CONTINUED EXPENSE | CR178 | GEAUGA | $20,000.00 |
| 12/28/2023 | $UCR | JUDGE THOMAS RAMSBERGER, COURT REGISTRY OPENED IN CASE NO: 19-001713 | 19-001713 | PINELLAS | |
| 1/8/2024 | ALLST | BUSH ROSS, MARINA PLACE V ALLSTATE WATERPROOFING, JUDGE RAMSBERGER, INSURANCE CLAIM $1,000,000.00, "SETTLED" | 20-004511 | PINELLAS | $1,000,000 |
| 1/9/2024 | HAD | MS. DICKSON FILES A MOTION FOR WHAT THE COURT CLAIMS IS THE BALANCE IN THE COURT REGISTRY IN 19-001713, $9,116.00. | 19-001713 | PINELLAS | 9,166 |
| 1/24/2024 | RDESA | RON DESANTIS OFFICIALLY ENDS HIS CAMPAIGN FOR OFFICE OF THE PRESIDENT | RON DESANTIS | TALLAHASSEE | |
| 2/15/2024 | AJB | AND AS MR. BRODERICK HAS ACCESS TO MS. DICKSON'S COMPUTER AND DEVICES, AND THEREFORE DEMANDS MORE THAN HALF OF THE $9,116.00, IN EXCHANGE FOR NOT CALLING IN MS. DICKSON'S BENCH WARRANT AND A TESTAMENT OF THE WAY IN WHICH MS. DICKSON HAS LIVED FOR THE LAST ALMOST FIVE YEARS NOW. | AJBRODERICK | GEAUGA | $5,055 |
| 3/7/2024 | JAIL | ANDREW BRODERICK CALLS IN MS. DICKSON'S WARRANT, CHESTERLAND OFFICERS TAKE MS. DICKSON TO JAIL. 30 DAYS. | CR799 | GEAUGA | |
| 3/8/2024 | EXCH | MITCHELL & MADLYNN BEAR, JUDGE STUPICA'S STEPSON, BUY VACANT LAND IN GEAUGA COUNTY FOR $225,000.00. | MITCHELL BEAR | GEAUGA | $225,000 |
| 3/12/2024 | EXCH | PINELLAS PROBATE FILING THIRD PARTY CLAIM, UNSPECIFIED HEIR, AGENT IS/OR ACTING ON BEHALF OF OHIO PARTY (NAME REDACTED) | PROBATE | PINELLAS | |
| 3/13/2024 | EXCH | PINELLAS PROBATE FILING THIRD PARTY CLAIM, UNSPECIFIED HEIR, AGENT IS/OR ACTING ON BEHALF OF OHIO PARTY (NAME REDACTED) | PROBATE | PINELLAS | |
| 3/27/2024 | EXCH | PINELLAS PROBATE FILING THIRD PARTY CLAIM, UNSPECIFIED HEIR, AGENT IS/OR ACTING ON BEHALF OF OHIO PARTY (NAME REDACTED) | PROBATE | PINELLAS | |
| 4/6/2024 | JAIL | MS. DICKSON IS RELEASED AFTER 30 DAYS ONFALSE CHARGES, MR. BRODERICK HAS REMOVED THE DOORKNOBS ON HER BEDROOM DOOR. | JAIL RELEASE | GEAUGA | |
| 4/8/2024 | ABJ | ABJ GIVES MS. DICKSON A 3-DAY NOTICE OF EVICTION | EVICTION | GEAUGA | |

| Date | Code | Description | | Location | Amount |
|------|------|-------------|---|----------|--------|
| 4/17/2024 | PERM | UNIT #505, MARINA PLACE HOA, DUNEDIN MISC WORK PERMIT, MARINA PLACE CONDOS | 19-001713 | PINELLAS | $159,000 |
| 4/17/2024 | ABJ | MR. BRODERICK REALIZING THE 3 DAY NOTICE TO EVICT WON'T WORK, GETS A EX-PARTE TPO IN ITS STEAD FROM MAGISTRATE KAREN LEE. | EXPARTE TPO | GEAUGA | $187,500 |
| 4/18/2024 | LAW | MS.DICKSON SERVED WITH TPO AND EVICTED BY OFFICER BRICKMAN WHO TAKES MS. DICKSON TO THE COMFORT INN. | WARRANT | GEAUGA | |
| 4/19/2024 | VAL | FILED ON JUNE 10, 2024. VALCOURT EXTERIOR CLAIM OF LIEN FILED, MARINA PLACE HOA FOR $187,390.00. THE LIEN SPECIFIES THE COST VALUE OF THE JOB WHICH BEGAN ON 05/02/2022 WAS FOR $1,857,069.95, (DUNEDIN PERMIT $722,676.00 05/02/2022). ACCORDING TO THE LIEN, WORK CONCLUDED ON 04/19/2024, THE DAY MS. DICKSON IS REMOVED BY A "TPO", FROM 12978 DOROTHY DR, CHESTERLAND, OH. | VALCOURT LIEN | PINELLAS | $1,857,069 |
| 4/21/2024 | LAW | MS. DICKSON, IS ARRESTED WALKING BACK TO HER HOTEL ROOM AT THE COMFORT INN IN MAYFIELD HEIGHTS. | ARRESTED | MAYFIELD | |
| 5/22/2024 | HAD | ORDER OF PROTECTION DISSOLVED AND CASE DISMISSED, MS. DICKSON RETURNS TO 12978 DOROTHY DRIVE, CHESTERLAND | TPO DISSOLVED | GEAUGA | |
| 6/10/2024 | PERM | UNIT #505, MARINA PLACE HOA, DUNEDIN MISC WORK PERMIT, MARINA PLACE CONDOS, MS. DICKSON ALLEGES PYMNT LEGAL FEES 178 | PERMIT/ FEES | PINELLAS | $63,000 |
| 6/10/2024 | VAL | VALCOURT EXTERIOR CLAIM OF LIEN FILED, MARINA PLACE HOA FOR $187,390.00. THE LIEN SPECIFIES THE COST VALUE OF THE JOB WHICH BEGAN ON 05/02/2022 WAS FOR $1,857,069.95, (DUNEDIN PERMIT $722,676.00 05/02/2022). ACCORDING TO THE LIEN, WORK CONCLUDED ON 04/19/2024, THE DAY MS. DICKSON IS REMOVED BY A "TPO", FROM 12978 DOROTHY DR, CHESTERLAND, OH. | VALCOURT LIEN | PINELLAS | $187,390 |
| | | | | | $1,857,069 |
| 6/13/2024 | HAD | MS. DICKSON MAKES RESERVATIONS AT THE MAYFIELD INN TO MOVE OUT AND AWAY FROM AJB. HER PLAN'S WILL BE CUT SHORT. | | GEAUGA | |
| 6/20/2024 | BATT | MS. DICKSON ASSAULTED BY ANDREW BRODERICK, SHE IS ARRESTED BY CHESTER TWP, WHO THEN FILE FALSE CHARGES AGAINST HER. | ASSAULTED ARRESTED 339 | GEAUGA | |
| 6/21/2024 | JAIL | MS. DICKSON INSISTS THAT JUDGE STUPICA RECUSE HERSELF AS THERE IS SOMETHING WRONG THAT HAS AN ANSWER BUT THAT WILL TAKE MS. DICKSON UNTIL OCTOBER OF 2024 TO FIND WHICH IS THE ARTICLES OF ORGANIZATION FOR "BEARCLAW HOLDINGS". | 24CR339 | GEAUGA | |
| 8/5/2024 | LAW | MS. DICKSON RECEIVES DISCOVERY FROM PROSECUTOR, STEVE PATTON. THE CHESTER TWP POLICE REPORTS AND THE PICTURES ARE OUTRAGEOUS, AS IT IS CLEAR THAT MS. DICKSON WAS THE ONE ASSAULTED BY ANDREW BRODERICK WHOSE ENTIRE HANDPRINTS, ARE VISIBLE ON MS. DICKSON'S FACE. THE CHESTER TWP POLICE REPORT IS AS CREDIBLE AS WAS CR749, CR502 AND CR799. | 24CR339 | GEAUGA | |

Page 40

| Date | Code | Description | Party | County | Amount |
|---|---|---|---|---|---|
| 8/9/2024 | SCO | JUSTICE SHARON KENNEDY, REPLACES THE VISITING JUDGE ASSIGNED TO MS. DICKSON'S CASE WITH JUDGE DAVID FUHRY, WHICH IS DISTURBING IN AND OF ITSELF AS WHY WOULD THE HIGH COURT INVOLVE THEMSELVES IN THE MUNDANE AFFAIRS OF A SMALL MUNICIPAL COURT WITHOUT A MOVING ACTION BY ONE OF THE PARTIES INVOLVED. | JUSTICE KENNEDY | GEAUGA | |
| 10/2/2024 | EXCH | MS. DICKSON FINDS THE ARTICLES OF ORGANIZATION FOR BEARCLAW HOLDINGS AND BEGINS TO FRAME OUT THE EVENTS MADE PART OF THE OHIO TIMELINE, AND WHAT IS REVEALED IS THE TRUTH BEHIND WHY MS. DICKSON HAS BEEN HELD LIKE A CAPTIVE IN THE STATE OF OHIO, WHOSE AGENTS ACTING UNDER COLOR OF LAW, IN ORDER THAT THEY BE MADE BENEFACTORS OF THIS SCHEME, ABUSED THEIR POWER AND AUTHORITY TO DETAIN MS. DICKSON UNDER FALSE PRETENSES AND FROM WHICH THERE HAS BEEN NO RELIEF. | BEARCLAW | GEAUGA | |
| 10/8/2024 | CAMPO | 23CR178 STATE OF OHIO V. NICHOLAS IACAMPO, MR. IACAMPO IS GIVEN A PLEA DEAL OF A ONE YEAR PROBATION AND THE STIPULATION THAT HE CAN NEVER WORK IN LAW ENFORCEMENT AGAIN HAVING RECEIVED THE FULL BENEFIT OF A ROBUST DEFENSE, LITERALLY PAID BY MS. DICKSON TWICE, ONCE WHEN THE MONEY WAS STOLEN, AND AGAIN, WHEN IT WAS LAUNDERED, BY HIS MOTHER, JUDGE STUPICA. MS. DICKSON ALLEGES THAT THE LEGAL FEES IN EXCESS OF $63,000.00 PAID FROM THE ILLICIT FUNDS AND THROUGH PERMIT FOR UNIT #505. | 23CR178 | GEAUGA | $63,000 |
| 10/9/2024 | LAW | BENCH WARRANT: JUDGE FUHRY ORDERS A BENCH WARRANT FOR MS.DICKSON'S ARREST. | BENCH WARRANT | GEAUGA | |
| 3/12/2025 | BCI | ON 03/12/2025, MS. DICKSON SENT A SMALL BUT CREDIBLE SET OF INFORMATION AND FACTS TO THE ATTORNEY GENERAL'S OFFICE IN OHIO AND THE OFFICE OF THE BCI, WHICH MADE THE MOST SENSE TO MS. DICKSON, AS A FIRST LINE OF DEFENSE, AS THERE HAS BEEN NOTHING INCIDENTAL ABOUT MS. DICKSON'S ARRESTS IN THE STATE OF OHIO. MS. DICKSON THEN FOLLOWED UP AFTER SEVERAL WEEKS, FINALLY SPEAKING TO AN AGENT WHO STATED SHE WAS WITH THE BCI AND THE AG'S OFFICE, AND CONFIRMED THE RECEIPT OF THE DOCUMENTS AND PROCEEDED TO EXPLAIN THAT NEITHER THE BCI NOR THE AG'S OFFICER COULD ACT ON THE INFORMATION. MS. DICKSON ASKED THAT HER DOCUMENTS BE RETURNED, WHICH THEY WERE ALONG WITH A LETTER FROM THE BCI. SOMEONE WITH ACCESS TO THOSE DOCUMENTS DID IN FACT DISSEMINATE THE INFORMATION TO THE DEFENDANTS MADE PART OF THIS COMPLAINT. | BCI/AG YOST | ATHENS | |
| 3/31/2025 | EXCH | PINELLAS COUNTY PROBATE FILING THIRD PARTY CLAIM BY UNSPECIFIED HEIR, [redacted], AGENT ACTING ON BEHALF OF (OHIO PARTY) | PROBATE | PINELLAS | |
| 4/7/2025 | EXCH | PINELLAS COUNTY PROBATE FILING THIRD PARTY CLAIM BY UNSPECIFIED HEIR, [redacted], AGENT ACTING ON BEHALF OF (OHIO PARTY) | PROBATE | PINELLAS | |
| 7/29/2025 | OHIO | MS. DICKSON'S NOTIFIES THE OFFICE OF GOVERNOR MIKE DEWINE OF HER INTENT TO FILE A CIVIL RICO AGAINST STATE OF OHIO/AGENTS | PROBATE | COLUMBUS | |

Page 41

| Date | Code | Description | | Location | Amount |
|------|------|-------------|---|----------|--------|
| 9/17/2025 | OHIO | DAVE YOST, ATTORNEY GENERAL'S OFFICE REFERS MS. DICKSON TO COLLECTION ATTORNEY, THOMAS MCWATTERS, 2022CR799 | AG DAVE YOST | COLUMBUS | $2,942 |
| | | | | | |
| 9/25/2025 | VAL | VALCOURT EXTERIOR FILES RELEASE OF CLAIM OF LIEN, $187,390.00, MARINA PLACE CONDOMINIUMS | VALCOURT LIEN | PINELLAS | $187,390 |
| | | | | | |
| 1/19/2026 | RDESA | RON DESANTIS PROPOSES BILL (HJR) 203, TO ELIMINATE PROPERTY TAXES ON OWNER OCCUPIED HOMES WITH NO MORTGAGE. | HB HJR 203 | TALLAHASSEE | |
| | | | | | |
| | | MS. DICKSON FINDS THE AMENDMENTS AS MADE DURING THE PERIOD OF TIME OUTLINED IS RATHER CURIOUS STARTING WITH THE HOA AMENDMENT, FOLLOWED BY THE AMENDMENT TO TRUSTS IN FLORIDA AND NOW AN AMENDMENT THAT WOULD LIKELY RESTORE GREATER PROFITABILITY TO THE PROPERTIES SHE BELIEVES ARE HELD IN THESE ILLEGAL LAND TRUSTS. | | | |

PAGE 42

# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF NEW YORK

**HOLLY DICKSON**, Plaintiff

vs.

**JOEL FELTY, et al.**, Defendants.

Case No.: _____

*EXHIBIT B*

# EXHIBIT B – PANDEMIC RELIEF LOAN SUMMARY AND LAUNDERING PATHWAYS

## Title of Exhibit

Two-page summary of pandemic-relief loans obtained by Defendants and the alleged laundering of those funds through fabricated foreclosure proceedings, criminal case numbers, and real-estate transactions designed to mimic 1031 exchanges.

## Description of Exhibit

This Exhibit provides a concise, two-page evidentiary summary of the pandemic-relief loans obtained by various Defendants and the mechanism by which Plaintiff alleges those funds were laundered. The document outlines how the proceeds were routed through:

- Case No. **19-001713** (Pinellas County, Florida),

- Case No. **16-003031** (Pinellas County, Florida), and

- The Ohio shell entity **Bearclaw Holdings**, formed on April 18, 2022.

The Exhibit details how these funds were cycled through real-estate transactions structured to appear as legitimate **1031 exchanges**, despite no qualifying property interest or lawful exchange activity. It further identifies the timing correlations between the receipt of pandemic-relief funds and Plaintiff's warrantless arrests, fabricated criminal charges, and other predicate acts that coincide with the movement of funds across state lines.